1    IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL
     CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA
2
                CASE NO: 1:17-CV-22902
3

4

5
SARAH D'ANTONIO,
6
                          Plaintiff,
7    v.

8    ROYAL CARIBBEAN CRUISES
     LTD.,
9
                          Defendant,
10

11   _____/

12
               DEPOSITION OF SARAH D'ANTONIO
13                  Pages 1 through 87

14

15

16            Wednesday, January 24, 2018
               10:15 a.m. to 12:30 p.m.
17            4601 Ponce De Leon Blvd.
                Miami, Florida 33134
18

19         (Stenographically) Reported by:
               Adriadna Gonzalez-Rivas
20           Florida Professional Reporter

21

22

23

24

25

## Page 2

APPEARANCES

On Behalf of the Plaintiff:

LIPCON, MARGULIES, ALSINA & WINKLEMAN, P.A.
One Biscayne Tower
Suite 1776
Miami, Florida 33131
mweiner@lipcon.com
BY:  MARC E. WEINER, ESQ.

On Behalf of the Defendant:
ROYAL CARIBBEAN CRUISES
1080 Caribbean Way
Miami, Florida 33132
nalcivar@rccl.com
BY:  NATASHA ALCIVAR, ESQ.

INDEX OF PROCEEDINGS

DEPOSITION OF SARAH D'ANTONIO          Page

Direct Examination by Ms. Alcivar          3
Certificate of Oath                       84
Certificate of Reporter                   85
Witness Review Letter                     86
Errata Sheet                              87

EXHIBITS
Number    Description                     Page
1         Answers to Interrogatories        14
2         Guest Summary Statement           54
3         Letter of March 17, 2018          56
          written by Ms. D'Antonio

## Page 3

1  Deposition taken before Adriadna
2  Gonzalez-Rivas, Florida Professional Reporter and
3  Notary Public in and for the State of Florida at
4  Large in the above cause.
5  ------
6  THE COURT REPORTER:  Do you swear the
7  testimony you are about to give will be the truth,
8  the whole truth, and nothing but the truth?
9  THE WITNESS:  I do.
10  THEREUPON,
11  SARAH D'ANTONIO,
12  Having been first duly sworn, was examined and
13  testified as follows:
14  DIRECT EXAMINATION
15  BY MS. ALCIVAR:
16  Q.  Good morning, my name is Natasha
17  Alcivar I represent Royal Caribbean, in a lawsuit
18  that you filed.
19  Have you ever given a deposition
20  before?
21  A.  No.
22  Q.  As your attorney has probably
23  explained, this is my opportunity to ask you some
24  questions about the incident that occurred on the
25  Freedom of the Seas and any injuries or damages that

## Page 4

1  you are claiming to have sustained as a result.
2  Okay?
3  A.  Yes.
4  Q.  There is a court reporter here, she is
5  taking down a transcript of everything that we say
6  in case we need to use it later in a trial in this
7  case.
8  It's important to answer verbally
9  rather than nodding or shaking your head because she
10  cannot take down nonverbal gestures.
11  A.  Okay.
12  Q.  If you allow me to finish my question
13  before you start responding, even though you might
14  know where I am going with the question, it will
15  allow the court reporter to get a more accurate
16  record?
17  A.  Okay.
18  Q.  If there is anything that I ask you
19  that you don't understand, please let me know and I
20  will attempt to rephrase the question.
21  A.  Okay.
22  Q.  And finally, if you need a break at any
23  time, please let me know and we'll be happy to
24  accommodate you.
25  A.  Thank you.

## Page 5

1  Q.  Tell me your full name for the record.
2  A.  Sara Y. D'Antonio.
3  Q.  What's the Y for?
4  A.  Sara Young D'Antonio.
5  Q.  Young is your maiden name?
6  A.  Yes.
7  Q.  What is your date of birth?
8  A.  9/3/1947.
9  Q.  And that makes you how old today?
10  A.  70.
11  Q.  Have you gone by any other names aside
12  from Sara Young D'Antonio?
13  A.  I go by Sally.
14  Q.  So you have gone by Sally, Sara Young
15  and Sara D'Antonio.
16  A.  Sally Young D'Antonio.
17  Q.  What is your home address?
18  A.  5660 80th Street North C101, St.
19  Petersburg 33709.
20  Q.  How long have you lived at that
21  address?
22  A.  14 years.
23  Q.  Where did you live prior?
24  A.  Pennsylvania.
25  Q.  What part?

Page 6

1       A.    Near the Philadelphia area.  I lived in
2   Wechester, Pennsylvania.
3       Q.    How long did you live in Westchester,
4   Pennsylvania?
5       A.    About seven years.
6       Q.    How about before that?
7       A.    I lived in Malvern, Pennsylvania.
8       Q.    Aside from Florida and Pennsylvania
9   have you ever lived anywhere else?
10      A.    No.
11      Q.    Were you born in Pennsylvania?
12      A.    Yes.
13      Q.    So would it be correct to say that you
14  lived in Pennsylvania up until 14 years ago when you
15  moved to Florida?
16      A.    Yes.
17      Q.    And always in the Philadelphia area?
18      A.    Yes.
19      Q.    Does anyone live with you at the 5660
20  80th Street address?
21      A.    No.
22      Q.    Are you married?
23      A.    Widow.
24      Q.    What was your husband's name?
25      A.    Richard.

Page 7

1       Q.    D'Antonio?
2       A.    Yes.
3       Q.    Any other marriages?
4       A.    No.
5       Q.    What did your husband do for a living?
6       A.    Work the railroad.
7       Q.    In Pennsylvania?
8       A.    Yes.
9       Q.    Did you move to Florida when he
10  retired?
11      A.    No, he deceased 25 years ago and I
12  lived there approximately eight years.
13      Q.    Why did you move to Florida?
14      A.    Warmer weather.
15      Q.    Are you employed?
16      A.    No, I am retired.
17      Q.    When did you retire?
18      A.    2010.
19      Q.    What were you doing prior to 2010?
20      A.    In Pennsylvania I worked for medical
21  doctors, was manager of a seven physician practice,
22  medical field, and when I came to Florida I worked
23  for a surgeon in the office.
24      Q.    So in Pennsylvania you were the manager
25  of a seven physician practice?

Page 8

1       A.    Internal medicine.
2       Q.    And how many years did you do that?
3       A.    Probably twelve.
4       Q.    And then when you moved to Florida you
5   worked for a surgeon in his office?
6       A.    Yes, ma'am.
7       Q.    What kind of a surgeon?
8       A.    General.
9       Q.    Were you the office manager?
10      A.    No.
11      Q.    But you have not been employed since
12  2010?
13      A.    No, ma'am.
14      Q.    So I guess it's fair to say that you
15  are not making any claim for lost wages in this
16  claim?
17      A.    No.
18      Q.    And no claim for loss of earning
19  capacity or the ability to earn money in the future?
20      A.    No.
21      Q.    Tell me a little bit about your
22  educational background.  Did you finish high school?
23      A.    Yes.
24      Q.    Any education beyond that?
25      A.    Two years business.

Page 9

1       Q.    Like an associates degree?
2       A.    Yes.
3       Q.    Did you complete that two year degree?
4       A.    Yes.
5       Q.    Do you have any medical training?
6       A.    No.
7       Q.    Can you tell me a little bit about your
8   medical history.
9       Do you have any ongoing medical
10  conditions?
11      A.    I had a valve replaced, my heart.
12  Mitral valve.
13      Q.    Mitral value replacement.
14      A.    Yes.  And I had a knee replacement.
15      Q.    When did you have the knee replacement?
16      A.    It was two years ago.
17      Q.    So 2015?
18      A.    Yes.
19      Q.    And was there any underlying accident
20  that required the knee replacement?
21      A.    No, it was just arthritic.
22      Q.    Just wear and tear on the knee?
23      A.    Yes.
24      Q.    Which knee was it?
25      A.    The right knee?

Page 10

1    Q.    Who did the knee replacement?
2    A.    Kenneth Gutsky.
3    Q.    He is in St. Pete?
4    A.    No, he is in Tampa.
5    Q.    Did you have rehab after the knee
6  replacement?
7    A.    Yes.
8    Q.    Do you remember where you did the knee
9  rehab?
10   A.    Their facility, Florida Orthopedics.
11   Q.    Was that outpatient?
12   A.    Yes.  I went to inpatient for two weeks
13  and I think it was Health South in Largo.
14   Q.    Did you have any difficulty with
15  walking or ambulating after the right knee
16  replacement?
17   A.    No.
18   Q.    Did you use any type of assistive
19  device after the right knee replacement?
20   A.    During rehab, yes, I used a cane.
21   Q.    After you completed rehab you did not
22  require the use of a cane?
23   A.    Correct.
24   Q.    Any other surgeries besides the -- I am
25  going to ask you about the hip surgery later, but in

Page 11

1  terms of your previous medical history?
2    A.    25 years ago I had a carotid artery,
3  the left.
4    Q.    Any other surgeries?
5    A.    No.
6    Q.    Do you have any children?
7    A.    No.
8    Q.    Any medical conditions that you take
9  medication for on a regular basis?
10   A.    Just the valve, I take Coumadin.
11   Q.    That's for the valve replacement.
12   A.    Yes, blood thinner.
13   Q.    Anything else?
14   A.    I take a pill for my heart.  I can't
15  remember what it is.  Ramipril maybe.
16   Q.    Any other medication?
17   A.    Just some vitamins.
18   Q.    At the time of the cruise on the
19  Freedom of the Seas in October of 2016, were you
20  taking these medications?
21   A.    Yes.
22   Q.    So you were taking Coumadin, your heart
23  medication, Ramipril and vitamins?
24   A.    Yes, ma'am.
25   Q.    And any other medication that you were

Page 12

1  taking during the cruise?
2    A.    No.
3    Q.    Do you take a medication called Norco?
4    A.    No, never heard of it.
5    Q.    Have you ever been hospitalized for any
6  reason?
7    A.    The hip and the knee.  I have had
8  pneumonia.  I had C Diff when I had the hip done.
9  So yes, I have been in the hospital, yes.
10   Q.    C Diff is a GI condition?
11   A.    Yes.
12   Q.    You had that during the knee
13  replacement?
14   A.    Yes.
15   Q.    So any other hospitalizations?
16   A.    I have a pacemaker defibrillator, I
17  have had that replaced or a new battery put in.  And
18  of course, I was hospitalized for open heart surgery
19  for the valve.
20   Q.    Where do you fill your prescriptions?
21   A.    Walgreen's.
22   Q.    Do you know the location?
23   A.    In St. Pete, I think it's Tyron
24  Boulevard.
25   Q.    Do you have a primary care physician?

Page 13

1    A.    Yes.
2    Q.    Who is that?
3    A.    Karen Monroe.
4    Q.    M-O-N-R-O-E?
5    A.    Yes.
6    Q.    Any other doctors that you see on a
7  regular basis?
8    A.    The heart doctor.
9    Q.    Who is your cardiologist?
10   A.    Dr. Arzu Ilercil and Dr. Bengt Herwig.
11   Q.    Any other doctors?
12   A.    Not on a regular basis.  I saw the
13  orthopedist but not on a regular basis.
14   Q.    Was that for the knee replacement?
15   A.    Then I see him once a year for like
16  three years.
17   Q.    Related to the knee replacement?
18   A.    Yes.
19   Q.    I was provided with some answers to
20  interrogatories by your attorney.  We'll mark these
21  as Exhibit 1.
22   A.    May I add one thing, I do take a
23  potassium pill.
24   Q.    If you can just refer to your answer to
25  interrogatory Number 13.

Page 14

1     A.    Okay.

2           (Thereupon, the Interrogatories were

3     marked as Exhibit Number 1 for

4     identification.)

5     Q.    (By Ms. Alcivar) I just want to

6     identify some of these medical providers that were

7     identified.

8           The first one is Dr. John Hoche, what

9     kind of doctor is he.

10    A.    He is a cardiologist that I saw when I

11    first moved to Florida, he is deceased.

12    Q.    Dr. Hobbs?

13    A.    He was my primary physician.

14    Q.    Previous to Karen Monroe?

15    A.    Yes.

16    Q.    Dr. Guillermo?

17    A.    Sanabria.  He was the gentleman that

18    did the open heart surgery.

19    Q.    Dr. Watts?

20    A.    He is the electrophysiologist.

21    Q.    Dr. Hugant.

22    A.    He did my gallbladder.

23    Q.    You had your gallbladder removed?

24    A.    Yes.

25    Q.    When was that?

Page 15

1     A.    That was during the six months that I

2     was sick.  I forgot, sorry.

3     Q.    What timeframe was that?

4     A.    I had it removed in December of the

5     year that I fell.

6     Q.    December 2016?

7     A.    Yes, that's when I fell, yes.

8     Q.    But that's a condition unrelated to

9     what happened on the cruise ship?

10    A.    I am not sure.

11    Q.    Why was it removed?

12    A.    Gallstones, I had a gallbladder attack.

13    Q.    You had gallstones?

14    A.    Yes.

15    Q.    You have identified Dr. Gerard Trimble

16    who is diagnostic and interventional pain?

17    A.    Yes, I had some pain in my neck so I

18    did go and see him.

19    Q.    When did you treat with him?

20    A.    About a year and-a-half ago.  It's been

21    a while, maybe a year.

22    Q.    What treatment did he provide?

23    A.    He put some injections in my neck for

24    arthritis.

25    Q.    Was there any underlying incident that

Page 16

1     caused your neck pain?

2     A.    No.

3     Q.    That was just wear and tear?

4     A.    Wear and tear, correct.

5     Q.    You identified St. Petersburg General

6     Hospital as providing stitches?

7     A.    Yes, I can't recall exactly when, but I

8     had taken a fall, I was carrying a lot of groceries

9     and walked to my front door and I fell over and I

10    had a staple in my head.  And the only reason they

11    put the staple in is because I was on Coumadin.

12    Q.    So you had a fall at home?

13    A.    Yes.

14    Q.    What caused you to fall?

15          MR. WEINER:  Form.

16    A.    I was carrying groceries and I had too

17    many in my hand and I put them down and I put them

18    down and tripped on the grocery bag.

19    Q.    (By Ms. Alcivar) You tripped on the

20    grocery bag?

21    A.    Yes.

22    Q.    At home?

23    A.    Yes.

24    Q.    Do you remember when this was?

25    A.    Maybe two years, I don't really recall.

Page 17

1     Q.    Was it before the cruise?

2     A.    Yes.

3     Q.    Did you sustain any other injury in

4     that incident aside from the laceration to your

5     head?

6     A.    No.

7     Q.    You identified Encompass and Kindred

8     Health Home care.  Is that related to the knee?

9     A.    I think it was.  I don't know which

10    home healthcare I had.  One was for the knee and one

11    was for the hip, I am not sure which was which.

12    Encompass I think was the knee and Kindred was for

13    the knee.  I think, I am not sure.

14    Q.    Have you ever been diagnosed with

15    osteopenia or osteoporosis?

16    A.    Osteopenia.

17    Q.    Who diagnosed you with that?

18    A.    When I had a bone scan and I had an OB

19    GYN.  Once you get a certain age -- I can't remember

20    her name.

21    Q.    So you had an OB GYN previously but you

22    don't recall the name?

23    A.    If I think about it I can probably --

24    Q.    Was this in St. Petersburg?

25    A.    Yes.

1    Q.    If you think of it let us know.
2          When did you have the bone scan?
3    A.    I don't recall.
4    Q.    But were you diagnosed with osteopenia?
5    A.    Yes.
6    Q.    Were you prescribed any medication?
7    A.    No.
8    Q.    Was it recommended that you take
9    calcium supplements?
10   A.    Yes, I take calcium.
11   Q.    I see that you are wearing glasses here
12   today.  What purpose do you need glasses for, is it
13   for reading or distance?
14   A.    Both.
15   Q.    Who is your optometrist or
16   ophthalmologist?
17   A.    Mark Obelander.
18   Q.    How often do you see Dr. Obelander?
19   A.    Once a year.
20   Q.    Were you wearing your glasses at the
21   time of the incident?
22   A.    Yes, I wear them all the time, since I
23   was five years old.
24   Q.    Are they bifocals or progressives?
25   A.    Progressives.

1    Q.    Does the bifocal ever interfere with
2    your ability to see clearly when you are walking?
3    A.    No.
4    Q.    Aside from the incident on the Freedom
5    and the fall at home when you tripped on the
6    groceries, have you ever fallen down and injured
7    yourself?
8    A.    No, ma'am.
9    Q.    Have you ever been injured on-the-job?
10   A.    No.
11   Q.    Have you ever filed a worker's
12   compensation claim?
13   A.    No.
14   Q.    Have you ever filed a claim for
15   disability?
16   A.    No.
17   Q.    Have you ever made any other claims for
18   personal injury?
19   A.    No.
20   Q.    Have you been involved with any other
21   lawsuits?
22   A.    No.
23   Q.    Have you been involved in any accidents
24   resulting in injury to you that required more than
25   first aid?

1    A.    No.
2    Q.    Ever been in a car accident?
3    A.    When I was 16 I was hit in the rear, 17
4    or 16.
5    Q.    Any injuries?
6    A.    No.
7    Q.    That was the last time?
8    A.    Yes.
9    Q.    Very lucky.
10   A.    In my brand new car.
11   Q.    Have you ever had any problems with
12   loss of balance?
13   A.    No.
14   Q.    Have you ever been diagnosed with
15   vertigo?
16   A.    No.
17   Q.    Have you ever had any problems with
18   dizziness?
19   A.    No.  The vertigo I did have when I was
20   in my 30s I just had vertigo one time.
21   Q.    And it never reoccurred after that?
22   A.    No.
23   Q.    Aside from Dr. Gutsky that did the
24   right knee replacement and the doctors that treated
25   you for your hip fracture, have you ever treated

1    with any other orthopedic doctors?
2    A.    When I first felt problems with my knee
3    I saw a doctor in St. Pete, Dr. Warren.
4    Q.    Did you do physical therapy or
5    conservative care?
6    A.    I think he just gave me an injection.
7    Q.    Have you ever treated with any
8    chiropractors?
9    A.    No.  I did go to a chiropractor maybe
10   about three years ago when I was having the neck
11   pain, and she tried but it didn't work so I went
12   maybe twice.
13   Q.    Do you recall the name?
14   A.    No.  I maybe went a couple of times,
15   but I could not recall her name.
16   Q.    Aside from Dr. Trimble, have you ever
17   treated with any other pain management doctors?
18   A.    No.
19   Q.    I understand that you have Medicare?
20   A.    Yes.
21   Q.    And you have a supplemental Medicare
22   plan or Florida Blue?
23   A.    Yes.
24   Q.    Have all of your medical bills related
25   to this incident been processed through Medicare or

Page 22

1  Florida Blue?
2        MR. WEINER:  Form.
3    A.    Yes.
4    Q.    (By Ms. Alcivar) Have you had any
5  out-of-pocket expenses related to your medical care?
6    A.    I have had expenses regarding things
7  that I had to buy for my home.
8    Q.    What did you have to buy?
9    A.    A raised toilet seat, a cushion to sit
10  in a wheelchair, I picked up the walker at a garage
11  sale.  As far as other expenses, when I was sick I
12  would have people that would come in and help me do
13  my laundry, go to the grocery store, take me to
14  physical therapy.
15        Living in 55 and over community there
16  is a lot of people that do this on the side.
17    Q.    So you live in a 55 and over community
18  for those who are 55 and older?
19    A.    Yes.
20    Q.    And do you know the names of the people
21  that you hired or how much you paid for these
22  services?
23    A.    I would say probably, what I paid over
24  the course of six months, I would say probably one
25  thousand dollars.  Maybe between one thousand and

Page 23

1  two thousand dollars, because I could not drive so I
2  had to pay people to take me to physical therapy.
3    Q.    Do you remember the date of the
4  incident on the Freedom?
5    A.    Yes, October 8th.
6    Q.    Of?
7    A.    2016.
8    Q.    Can you tell me what injuries you are
9  claiming to have sustained in that incident?
10    A.    I broke my hip.
11    Q.    Which hip?
12    A.    My right hip.  And I had a laceration
13  in my right knee requiring 20 stitches.
14    Q.    Anything else?
15    A.    No.
16    Q.    I will just ask a couple of repetitive
17  questions so bear with me.
18        Prior to the incident on the Freedom so
19  prior the October of 2016, had you ever injured your
20  right hip?
21    A.    No.
22    Q.    Prior to the incident on the Freedom on
23  October 8th of 2016, had you ever felt any pain in
24  your right hip?
25    A.    No.

Page 24

1    Q.    Prior to the incident on the Freedom on
2  October 8th of 2016, had you ever had any medical
3  treatment for your right hip?
4    A.    No.
5    Q.    Were you having any trouble walking at
6  the time of the incident on the Freedom in October
7  of 2016?
8    A.    No.
9    Q.    Do you remember the last time that you
10  saw your eye doctor prior to the cruise?
11    A.    Probably the year before.
12    Q.    Any changes to your prescription at
13  that time?
14    A.    No, I just had them changed last year.
15    Q.    Are you making any claim in this case
16  for psychological injuries?
17    A.    Could you explain the question.
18    Q.    Some people will claim that as a result
19  of an incident or accident they sustain a
20  psychiatric condition such as depression or anxiety.
21    A.    You could say yes, after six months,
22  yes.
23    Q.    What condition are you --
24    A.    I was depressed.  I am fine now, but
25  during the illness I was very depressed and

Page 25

1  downhearted, I couldn't do anything for myself.
2    Q.    This is during the six months after the
3  accident?
4    A.    During the accident.
5    Q.    During your recovery?
6    A.    Correct.
7    Q.    And can you approximate the timeframe,
8  was it six months -- the recovery was approximately
9  six months after the incident?
10    A.    From October until April, yes.
11    Q.    October 2nd 2016 to April 2017?
12    A.    Yes.
13    Q.    Describe for me how you were feeling
14  during that timeframe?
15    A.    Just depressed that I could not do for
16  myself and I had to have everybody do things.  When
17  you are independent it's very hard.
18    Q.    Did that feeling of being downhearted
19  or depressed resolve, are you feeling better?
20    A.    Yes, I feel better.
21    Q.    Did you seek any help from a medical
22  professional, mental health professional?
23    A.    No.
24    Q.    Clergy member or anyone like that?
25    A.    No.

Page 26

1      Q.   Did you take any antidepressants or any
2  other psychiatric medications?
3      A.   No.
4      Q.   Had you ever suffered from depression
5  prior to the incident on the Freedom?
6      A.   No.
7      Q.   I know you know where I am going with
8  the questions, but just to make it easier for her
9  please allow me to finish the question.
10          So never treated --
11     A.   For any psychological problem.
12     Q.   -- with a mental health professional
13 prior to the incident on the Freedom?
14     A.   No.
15     Q.   Can you tell me a little bit about your
16 cruising experience.
17          Have you been on any cruises other than
18 the Freedom?
19     A.   Yes, I would say between eight and ten.
20     Q.   How many of those cruises were on Royal
21 Caribbean?
22     A.   Maybe six.
23     Q.   Had you ever been on the Freedom before
24 the cruise in question?
25     A.   I can't remember.

Page 27

1      Q.   Do you remember which ships you cruised
2  on with Royal Caribbean?
3      A.   Oasis -- no, I don't remember.
4      Q.   Have you been on any cruises since the
5  incident on the Freedom?
6      A.   I have.
7      Q.   How many?
8      A.   One.
9      Q.   What cruise ship was that with or
10 cruise line?
11     A.   It was Royal.
12     Q.   Do you remember what ship it was?
13     A.   No.
14     Q.   When was it?
15     A.   I don't remember the name, but I don't.
16 In November we left, the day after Thanksgiving.
17     Q.   November 2017?
18     A.   Yes.
19     Q.   How long was that cruise?
20     A.   Ten days.
21     Q.   Where did it depart from?
22     A.   Ft. Lauderdale.
23     Q.   Was that a Caribbean itinerary?
24     A.   Southern.
25     Q.   Who were you traveling with?

Page 28

1      A.   There was seven of us.
2      Q.   Just friends from your community?
3      A.   Correct.  We had made the plans, booked
4  the cruise when I had the accident.
5      Q.   Prior to the accident you had booked
6  it?
7      A.   We had booked it when we were on the
8  cruise.
9      Q.   So you booked this November 2017 cruise
10 while you were on the Freedom?
11     A.   Yes.
12     Q.   Have you ever had any difficulties or
13 problems on any of your other cruises with Royal
14 Caribbean?
15     A.   No.
16     Q.   Generally, how would you rate the
17 condition of Royal Caribbean's ships in terms of
18 cleanliness, maintenance?
19     A.   Very clean.
20     Q.   How about the Freedom, the cruise that
21 you had in October of 2016, how would you describe
22 the maintenance and cleanliness of the ship?
23          MR. WEINER:  Form.
24     A.   It was good.
25     Q.   (By Ms. Alcivar) So it was in good

Page 29

1  condition?
2      A.   Yes.
3      Q.   Was the cruise on the Freedom in
4  October of 2016 a seven day cruise?
5      A.   Yes.
6      Q.   Departed from Port Canaveral?
7      A.   Yes.
8      Q.   What was the itinerary?
9      A.   I don't recall.
10     Q.   The Caribbean?
11     A.   Yes, it was Caribbean.
12     Q.   Who were you traveling with on the
13 Freedom?
14     A.   Two of my friends.
15     Q.   What were their names?
16     A.   Maurine Carr.
17     Q.   And the other friend?
18     A.   Lowis Hottenroth.
19     Q.   Are they friends from your community?
20     A.   Yes.
21     Q.   How long have you known Maurine Carr?
22     A.   Since I moved there.
23     Q.   14 years?
24     A.   Yes.
25     Q.   And how about Lowis?

Page 30

1      A.    Same thing.
2      Q.    Were you sharing a cabin?
3      A.    Yes.
4      Q.    All three of you?
5      A.    Yes.
6      Q.    Do you recall the date that the cruise
7  departed?
8      A.    The 2nd of October.
9      Q.    And the incident occurred on the 8th?
10     A.    Yes.  And we disembarked the 9th.
11     Q.    So the incident occurred the evening
12 before you were to disembark?
13     A.    Yes.
14     Q.    So is it fair to say that the incident
15 occurred on the seventh evening of the cruise, does
16 that sound correct?
17     A.    We left on Sunday, Monday, Tuesday,
18 Wednesday, Thursday, Friday, Saturday.  Yes.
19     Q.    The seventh night?
20     A.    Yes.
21     Q.    Did you enjoy your cruise up until the
22 incident occurred?
23     A.    I did, yes.
24     Q.    Did you disembark in the various ports
25 of call during the cruise?

Page 31

1      A.    Yes.
2      Q.    Every Port?
3      A.    I don't recall.
4      Q.    What types of things did you enjoy on
5  the cruise prior to the incident occurring?
6      A.    The shows, going to dinner.
7      Q.    Did you eat in the main dining room?
8      A.    Normally, yes.
9      Q.    Any specialty restaurant?
10     A.    No.
11     Q.    Did you go to the spa?
12     A.    No.
13     Q.    Did you gamble in the casino?
14     A.    No.
15     Q.    Did you go to the pool?
16     A.    Yes.
17     Q.    Do you drink alcohol?
18     A.    No.
19     Q.    Did you drink any alcohol during the
20 cruise?
21     A.    I might have had a glass of wine maybe
22 the first or second night.
23     Q.    How about during the 24 hours prior to
24 the incident?
25     A.    No.  I am not even sure if I did have a

Page 32

1  glass of wine on the cruise, I might have.
2      Q.    During the 24 hours prior to the
3  incident, did you take any medication?
4      A.    No, just my normal medications.
5      Q.    The normal ones being, Coumadin, your
6  heart medication and anything else?
7      A.    Vitamins.
8      Q.    Anything else?
9      A.    No.
10     Q.    You returned, you disembarked October
11 9th.  Was that a Sunday?
12     A.    Yes.
13     Q.    So the incident occurred on a Saturday
14 evening?
15     A.    Yes.
16     Q.    Do you recall the approximate time?
17     A.    Around eight o'clock, 8:00 p.m.
18     Q.    Can you remember anything that you did
19 earlier that day on Saturday October 8th?
20     A.    We were at sea and we did the shops,
21 went to the pool, ate.
22     Q.    Do you recall where you ate breakfast
23 or lunch?
24     A.    Probably at the Windjammer.
25     Q.    Anything else that you recall

Page 33

1  specifically?
2      A.    I might have played a game.
3      Q.    In the casino?
4      A.    No.
5      Q.    You mean like a card game?
6      A.    Yes, card game.
7      Q.    Did you have dinner in the main dining
8  room?
9      A.    Yes.
10     Q.    Do you remember what deck you would eat
11 dinner on?
12     A.    No.
13     Q.    Do you remember what deck your cabin
14 was on?
15     A.    No.
16     Q.    What had you been doing just
17 immediately prior to the incident occurring?
18     A.    I had dinner.
19     Q.    And where were you going at the time of
20 the incident?
21     A.    To the show.
22     Q.    Was the show in the main theater?
23     A.    Yes.
24     Q.    Do you remember what show it was?
25     A.    No.

Page 34

1      Q.   Were you just passing through the
2  casino or were you gambling in the casino?
3      A.   Passing through, I don't gamble.
4      Q.   Had you been through the casino on
5  prior days of the cruise?
6      A.   Probably, I am unsure.
7      Q.   You don't know.  Okay.
8           So you finished dinner in the dining
9  room with your friends?
10     A.   Correct.
11     Q.   And do you remember the routed that you
12 took to get to the theater?
13     A.   We went past the elevators and I think
14 that's one reason why we decided to walk through the
15 casino, because the elevators were mobbed with
16 people trying to get on, so we decided to walk.
17     Q.   After you left the dining room did you
18 stay on the same floor?
19     A.   Yes.
20     Q.   To walk --
21     A.   The casino is on the same floor, yes.
22     Q.   So you never took the elevator after
23 dinner?
24     A.   No.
25     Q.   Is the theater on the same floor?

Page 35

1      A.   I can't recall.  I cannot say whether
2  it was up a floor or down a floor.  I don't think it
3  was, but I am not sure.
4      Q.   You were just trying to get away from
5  the mob of people in the elevator and you would make
6  your way to where ever the theater was?
7      A.   Yes, to the other end where it wasn't
8  so crowded.
9      Q.   Had you taken this particular route on
10 prior evenings?  Did you typically go to the show
11 after dinner?
12     A.   We typically went to the show, but I
13 cannot say, I don't recall if I took that route.
14     Q.   So you are not sure one way or the
15 other if you had ever walked through the location of
16 your accident before?
17     A.   Yes, because I don't like to go into
18 the casino because of the smoke, so we normally try
19 and avoid that area.
20     Q.   So as far as you can recall, you do not
21 know if you walked through the area where the
22 accident occurred prior to the time of the accident?
23     A.   Correct.
24     Q.   So you leave the main dining room, you
25 decide to cut through the casino to get to the

Page 36

1  theater and tell me in your own words what happened.
2      A.   We proceeded through, Maurine, my one
3  friend, she was two ahead, like me and a person.  It
4  was very crowded with people going and I was walking
5  through and the next thing that I knew I was on the
6  floor.
7      Q.   You said that you were walking and it
8  was very crowded.  Maurine was ahead of you?
9      A.   She was like -- she was like here, I
10 was here, and there were people here and then she
11 was there.
12     Q.   There were people between you and
13 Maurine?
14     A.   Correct.
15     Q.   How many people, like several?
16     A.   Probably about six, yes, walking.
17     Q.   And were you trying to catch up to
18 Maurine at the time that you fell?
19     A.   No.
20     Q.   Was your other friend with you?
21     A.   No.  I can't recall whether she went up
22 to the room to get something or go to the ladies
23 room, I don't recall, but she was not with us, no.
24     Q.   Do you recall how far into the casino
25 you got?

Page 37

1      A.   I don't believe it was very far.
2      Q.   Close to the entrance you used to
3  enter?
4      A.   Yes, I think, I am unclear of how far
5  we were in.
6      Q.   And do you recall anything that was in
7  the immediate vicinity of where you fell?  Were
8  there slot machines?
9      A.   Gaming tables, yes.  Gaming tables.
10     Q.   Do you remember what type of gaming
11 table, Black Jack?
12     A.   No.
13     Q.   Anything else that you recall in the
14 area where you fell?
15     A.   No.
16     Q.   Do you recall the type of flooring in
17 the area where you fell?
18     A.   Yes, it was like linoleum.
19     Q.   What shoes were you wearing at the
20 time?
21     A.   The shoes that I have on.
22     Q.   You are wearing Marie Jane type shoes?
23     A.   Yes.
24     Q.   Are those the same shoes that you were
25 wearing?

Page 38

1      A.   Yes.
2      Q.   What is the brand?
3      A.   Vionic.
4      Q.   Do they have rubber soles?
5      A.   Yes.
6      Q.   Can I take a picture of your shoes?
7           MR. WEINER:  You should have a picture
8  already.
9      Q.   (By Ms. Alcivar) How long had you had
10 these shoes at the time of the incident?
11     A.   Not long.  Maybe four or five months,
12 if that long.
13     Q.   Are these the type of shoe that you
14 typically prefer to wear?
15     A.   Yes.
16     Q.   And you have been wearing the same
17 shoes involved in the incident since that time?
18     A.   Correct.
19     Q.   Would you say that you wear these shoes
20 on a daily basis?
21     A.   Yes.  I have other pairs, I don't wear
22 these exact shoes.
23     Q.   But the ones that you are wearing today
24 are the actual pair that you were wearing at the
25 time of the incident?

Page 39

1      A.   Yes.
2      Q.   Have you ever had any difficulty
3  walking in those shoes?
4      A.   No.
5      Q.   Do those shoes ever stick to the
6  flooring?
7      A.   No.  I have never had any problem, no.
8  I do wear a lift in it now, leg is shorter?
9      Q.   In the right shoe?
10     A.   Yes.
11     Q.   Were you carrying anything at the time
12 that you fell?
13     A.   Probably this purse.
14     Q.   And does that have a shoulder strap?
15     A.   Yes.  I put it over my shoulder.
16     Q.   So you typically wear it over the
17 should?
18     A.   Yes.
19     Q.   Were you carrying anything else?
20     A.   No.
21     Q.   Were you distracted by anything at the
22 time of the incident?
23     A.   No, I was walking paying attention to
24 where I was going, looking forward up and down.
25     Q.   How were the lighting conditions in the

Page 40

1  casino?
2      A.   Well, I think it could be better.
3      Q.   Describe what you mean by that?
4      A.   Well, the passage where I fell, maybe
5  lighting on the floor or like yellow tape, something
6  caution would have prevented the incident and a
7  dangerous situation.
8      Q.   What caused you to fall?
9      A.   I don't know.
10          MR. WEINER:  Form.
11     Q.   (By Ms. Alcivar) Did you trip or did
12 you slip?
13     A.   The next thing I knew I was on the
14 floor, it could have been a chair.  There was a
15 metal stripping and then carpet.
16     Q.   Do you know if you tripped or if you
17 slipped, do you know either way?
18     A.   I don't think it was either.
19     Q.   What do you mean by that?
20     A.   I think something got caught, the chair
21 got caught in my shoe or the metal.
22     Q.   Do you know that or are you just
23 guessing that that's what happened?
24     A.   No, I am not guessing, I just really --
25 the last thing that I knew I was on the floor.

Page 41

1      Q.   And I appreciate that, but I am trying
2  to understand what caused you to end up on the
3  floor.
4           So can you describe for me what you
5  experienced just prior to falling?
6      A.   I was walking along and all of the
7  sudden I was on the floor.  Whether it was the
8  chair -- the chair comes out, there were chairs
9  where you walk along, and the chairs they sort of
10 branch out and they have feet rest on them.  Whether
11 I went into that and then went on to the carpet.
12     Q.   So there is what you described as
13 linoleum tile flooring?
14     A.   Linoleum or tile, whatever, and then
15 there is a stripping there and then there is carpet.
16     Q.   And were you walking on the carpet?
17     A.   I was on the linoleum.
18     Q.   At the time?
19     A.   Yes.
20          MR. WEINER:  Please let her finish.
21     Q.   (By Ms. Alcivar) Were you on the carpet
22 or the linoleum at the time that you fell?
23     A.   On the linoleum.
24     Q.   You are saying that that may have
25 caused you to fall, the metal stripping between the

Page 42

1  linoleum and the carpet?
2      A.   There was a chair and the metal
3  stripping in the carpet, yes.
4      Q.   Do you know if it was the chair or the
5  metal tripping that caused you to fall?
6      A.   I don't know.
7      Q.   So are you guessing as to what caused
8  you to fall?  You don't have a specific recollection
9  of your foot catching on either the chair --
10     A.   The only thing I remember is the next
11 thing I was on the floor.
12     Q.   Do you have a specific recollection of
13 your foot catching on a metal stripping?
14     A.   No.
15     Q.   Do you have a specific recollection of
16 your foot catching on the chair?
17     A.   No.
18     Q.   The chair that you are referring to, is
19 it one of the chairs that's around the gaming table?
20     A.   Yes.
21     Q.   Was the gaming table that you fell next
22 to open at the time that you fell?
23     A.   There was no one there.
24     Q.   No dealer and no --
25     A.   It was empty.

Page 43

1      Q.   And no one playing?
2      A.   Correct.
3      Q.   Were the chairs at the gaming table
4  pushed in at the time that you fell?  And what I
5  mean is pushed in around the table?
6           MR. WEINER:  Form.
7      A.   I don't recall.
8      Q.   (By Ms. Alcivar) Were you walking close
9  to the gaming table or chairs when you fell?
10     A.   Yes.
11     Q.   How close were you?
12     A.   Very close.
13     Q.   Is there a particular reason that you
14 were walking that close?
15     A.   It was crowded, there is people going
16 every which way.
17     Q.   Do you have any recollection of bumping
18 into one of the chairs at the gaming table?
19     A.   I am not sure.
20     Q.   Can you describe the chairs at all?
21     A.   They were like, I would say like a bar
22 stool type chair with a back and a seat and they had
23 where you can put your feet.  I could have gotten
24 caught in that.
25     Q.   You are saying there is a rail where

Page 44

1  you can put your feet around the chair?
2      A.   Yes, to rest your feet.
3      Q.   Do you know if any part of the legs of
4  the chairs protruded beyond --
5           MR. WEINER:  Form.
6      A.   I think the back of it.
7      Q.   (By Ms. Alcivar)  Excuse me?
8      A.   They come out.
9      Q.   You are saying the legs of the chair
10 come out?
11     A.   It's like, I don't know, a slant.
12     Q.   Can you describe for me how you fell,
13 did you fall forward or backwards?
14     A.   Forward.
15     Q.   Prior to falling to the floor, do you
16 have any recollection of either of your feet
17 stopping or being caught on something?
18     A.   I don't recall.
19     Q.   As you fell forward were you able to
20 break your fall in any way?
21     A.   No.  I can remember putting my hands
22 out and I went flat down.
23     Q.   So after you fell were you lying on
24 your stomach?
25     A.   Yes.

Page 45

1      Q.   Flat on the ground?
2      A.   Yes.
3      Q.   Are you making any claim in this case
4  that there was any type of foreign substance on the
5  floor that caused you to fall such as a liquid,
6  water?
7      A.   I don't know.
8      Q.   Do you recall any sensation of either
9  foot slipping before you fell?
10     A.   No.
11     Q.   After you were on the ground did you
12 observe any foreign substance on the floor around
13 you or in the location where you fell?
14     A.   Not that I recall, but I was a little
15 bit delirious.
16     Q.   Were your shoes or clothing wet or damp
17 in any way after you fell?
18     A.   Not that I am aware of.
19     Q.   After you fell and you were on the
20 ground, did you look to see what may have caused you
21 to fall?
22     A.   No, I do not recall.
23     Q.   So you are not aware of any object
24 or --
25     A.   It could have been the chair, it could

1   have been the metal stripping on the floor that I
2   got caught up in.
3       Q.   Aside from the chairs around the gaming
4   table next to where you fell, or the metal stripping
5   between the tile and carpet, you don't recall any
6   type of foreign object in the area that may have
7   caused you to fall?
8       A.   No.
9       Q.   Do you recall any pain in your hip
10  before you fell?
11      A.   No.
12      Q.   Do you recall any sensation of your
13  right leg giving way before you fell?
14      A.   No.
15      Q.   Of do you know which body part impacted
16  the ground first?
17           MR. WEINER:  Form.
18      A.   No, I don't know.
19      Q.   (By Ms. Alcivar) Do you recall twisting
20  your right leg in any way as you fell?
21      A.   I don't recall.
22      Q.   Did Maurine witness the incident?
23      A.   No.
24      Q.   I assume that's because she was ahead
25  of you and her back was to you at the time?

1       A.   Yes.
2       Q.   Are you aware of anyone else that
3   witnessed your actual fall?
4       A.   I would say the people in back of me,
5   but I don't know.
6       Q.   Do you know the identity of any of the
7   people that were in the area when you fell?
8       A.   No.
9       Q.   Have you watched the CCTV video of your
10  fall?
11      A.   Yes.
12      Q.   And did you form any impression based
13  on the video?
14      A.   It's very unclear to me.
15      Q.   What do you mean by that?
16      A.   It's not a good film, it's just
17  unclear.
18      Q.   Did watching the video refresh your
19  recollection of the incident or the location where
20  you fell at all?
21      A.   No.  I could hardly tell it was me.
22      Q.   Do you remember the color of the
23  carpeting in the area?
24      A.   Red with some design in it maybe.
25      Q.   And how about the linoleum?

1       A.   No, I don't.
2       Q.   You mentioned earlier that you think
3   that there should have been lighting or yellow tape
4   in the passage where you fell.  Can you explain a
5   little bit further what you mean by that?
6       A.   Well maybe it will give people a better
7   concept of what is actually there with the
8   stripping.
9       Q.   Does the stripping protrude above the
10  level of the floor?
11           MR. WEINER:  Form.
12      Q.   (By Ms. Alcivar) Did you observe that
13  it was raised?
14      A.   I don't know.
15      Q.   Where would you suggest the yellow tape
16  be put?
17      A.   Maybe along that, I don't know.
18           MR. WEINER:  Form.
19      A.   That's unclear to me.
20      Q.   (By Ms. Alcivar) In terms of lighting,
21  can you explain what type of lighting was there
22  and --
23      A.   The only lighting that was there was in
24  the ceiling.
25      Q.   Overhead lighting?

1       A.   Yes.
2       Q.   Was it dim or bright?
3       A.   It wasn't real bright.  I don't recall.
4   I don't really recall, but it wasn't a glowing
5   light.
6       Q.   And you believe there should have been
7   additional lighting on the floor?
8       A.   Maybe there is not the hazard if there
9   had been.
10      Q.   What do you believe the hazard was?
11           MR. WEINER:  Form.
12      A.   I don't know.
13      Q.   (By Ms. Alcivar) The are where you
14  fell, is it a walkway?
15      A.   Yes, that goes through the casino.
16      Q.   So you weren't walking between gaming
17  tables, it's like a designated walkway?
18      A.   I don't think there were any tables on
19  the left.
20      Q.   Do you remember what was on the left?
21      A.   Maybe a mirror.  I don't really recall.
22      Q.   You mentioned that it was crowded and
23  that's why you were walking so close to the gaming
24  table.
25           Were there people to your left?

Page 50

1    A.   Yes, I was by the gaming table and they
2  were on the left.
3    Q.   Can you describe the ship's movement
4  at the time that you fell, was the ship rocking, was
5  it rough?
6    A.   Not that I recall.
7    Q.   Did you feel pain immediately after you
8  fell?
9    A.   Yes.
10   Q.   Where?
11   A.   In the hip and in the knee.
12   Q.   Did anyone come to your assistance
13 after you fell?
14   A.   Security.
15   Q.   Did Maurine hear the commotion and turn
16 around?
17   A.   Yes.
18   Q.   So is it Maurine that called security?
19   A.   I don't know.
20   Q.   So security responded and can you
21 describe any of the crew members that responded to
22 the scene?
23   A.   Just security and then they tried to
24 put me in a wheelchair and I was screaming with pain
25 and then they just said, I sort of overheard them

Page 51

1  saying to get the doctor.  So the doctor came up and
2  then they got me on the stretcher.
3    Q.   How many security officers came to the
4  scene?
5    A.   I don't recall, maybe two.  But I don't
6  recall, I am not sure.
7    Q.   Can you describe the security officers
8  that came at all?
9    A.   No.
10   Q.   Do you know their nationality?
11   A.   No idea.
12   Q.   Were they male or female?
13   A.   I think they were male.
14   Q.   Older, young?
15   A.   I don't recall.
16   Q.   Heavy set?
17   A.   I was in so much pain.
18   Q.   And you don't know their names?
19   A.   No.
20   Q.   You said that the doctor came.  Did a
21 nurse or other medical personnel arrive?
22   A.   I cannot recall if a nurse came, but I
23 know that the doctor came.
24   Q.   And you were put onto a stretcher?
25   A.   Yes.

Page 52

1    Q.   And then taken to the ship's medical
2  center?
3    A.   Yes.
4    Q.   I understand that you stayed in the
5  medical center until the morning when you
6  disembarked.  Is that correct?
7    A.   Yes.
8    Q.   Was your hip fracture diagnosed on the
9  ship?
10   A.   Yes.
11   Q.   You said there was a laceration on your
12 right knee?
13   A.   Yes.
14   Q.   Was it right over the front of the
15 knee?
16   A.   Yes.
17   Q.   Did it go up and down your leg or
18 across?
19   A.   Sideways.
20   Q.   Diagonal to your kneecap?
21   A.   Yes.  Across the kneecap.
22   Q.   From the inside of your knee to the
23 outside of your knee?
24   A.   Yes.
25   Q.   Could you estimate how many centimeters

Page 53

1  or inches?
2    A.   It was big, because it required I think
3  around 20 stitches.
4    Q.   Were you bleeding at the scene?
5    A.   Yes, profusely.
6    Q.   Do you know what you cut your knee on?
7    A.   No.
8    Q.   Were you wearing shorts, pants?
9    A.   Capris.
10   Q.   So were the capris torn at the knee?
11   A.   No, they were like -- the material
12 was not like cotton, it was flimsy, like what I
13 have on, like a nylon-type.
14   Q.   Was the knee laceration stitched on
15 board the vessel?
16   A.   Yes.
17   Q.   Do you have any complaints about the
18 medical care that you received on the ship?
19   A.   No.
20   Q.   Have you ever spoken to Maurine about
21 what caused you to fall?
22   A.   No.
23   Q.   Has she ever told you that she observed
24 anything at the scene that might have caused your
25 accident?

Page 54

1       A.   No.
2       Q.   Did you ever speak to anyone on board
3  the ship or an employee of Royal Caribbean about
4  what caused you to fall?
5       A.   Not that I recall.
6       Q.   Do you recall any statement by any
7  Royal Caribbean employee about the cause of your
8  accident?
9       A.   No.
10      Q.   Let me show you what we'll mark as
11 Defendant's Exhibit 2.
12           (Thereupon, the Guest Inquire Statement
13           was marked as Defendant's Exhibit Number
14           2 for identification.)
15      Q.   (By Ms. Alcivar) This is a Guest
16 Inquiry Statement from the ship.
17           Have you seen this Guest Inquiry
18 Statement.
19      A.   I saw it in the office yesterday.
20      Q.   Is this your handwriting on the
21 statement?
22      A.   No.
23      Q.   Do you know who completed it?
24      A.   No.
25      Q.   Do you know if this is Maurine's

Page 55

1  writing?
2       A.   It could be Maurine's.
3       Q.   Is your signature on the second page?
4       A.   Yes, that's mine.
5       Q.   Do you recall reading the statement
6  before you signed it?
7       A.   No, I don't.
8       Q.   On the top of page two it says, "please
9  state in detail what happened."  And someone wrote,
10 "fell in casino, tripped on bottom of chair?
11 Laceration to right knee and fractured hip."
12           Do you recall giving that description
13 to anyone on the ship?
14      A.   I do not.
15      Q.   And then further down on page two it
16 says, "What do you believe caused this incident?
17 "Area by carpet and regular floor metal plate."
18           Do you recall giving that information
19 to anyone?
20      A.   No, I do not.  As I said, I was out of
21 it.
22      Q.   Let me show you what we'll mark as
23 Exhibit 3.  Exhibit 3 is a letter dated March 7th of
24 2017 that you sent to Michelle Taylor at Royal
25 Caribbean.  Did you prepare this letter?

Page 56

1       A.   Yes, I did.
2       Q.   Is that your signature on the bottom?
3       A.   Yes, it is.
4           (Thereupon, the March 17, 2017 Letter
5           was marked as Exhibit Number 3 for
6           identification.)
7       Q.   (By Ms. Alcivar) In the third paragraph
8  you wrote, "I fell on October 8th of 2016 after
9  leaving the dining room to attend a show, as I am
10 sure you are aware, the pathway to get to the show
11 was to pass through the casino.  Unfortunately,
12 there was a metal strip/chair that wherein my shoe
13 got caught and caused me to trip and fall."
14      A.   Right.
15      Q.   Again, you identify the metal strip and
16 chair in this letter, but is it fair to say that you
17 don't know if in fact that's what occurred or which
18 one caused you to fall?
19      A.   All I know is that I fell.
20      Q.   And then if we can refer back to your
21 answers to interrogatories, that was the document
22 that we marked as Exhibit 1.
23           Interrogatory number six, which is on
24 page four.  Interrogatory six says, "Describe in
25 your own words the location of and how the incident

Page 57

1  alleged in the complaint occurred."
2           Your answer states, "On October 6th
3  2016 at approximately 8:00 p.m., Plaintiff was
4  walking through the casino and right foot caught in
5  a metal strip causing Plaintiff to suddenly and
6  without warning fall to the ground."
7           Would you agree with me that you don't
8  know if in fact your foot caught on the metal strip.
9       A.   Correct.  Something made me fall.
10      Q.   But as you sit here today you don't
11 know what that was?
12      A.   No.
13      Q.   After you left the ship were you taken
14 by ambulance from the ship?
15      A.   Yes.
16      Q.   Did you return by ambulance to
17 St. Pete or were you taken somewhere else?
18      A.   I was taken to Weustoff Medical Center.
19      Q.   Where is that located?
20      A.   I guess Port Canaveral is the address.
21      Q.   Is that where you had your hip surgery?
22      A.   Yes.
23      Q.   If you disembarked October 9th which
24 was Sunday, do you know which day the surgery took
25 place?

1   A.   On the following Thursday.

2   Q.   Was there a reason they waited?

3   A.   My blood pressure was so low.

4   Q.   What was the type of surgery that they
5   did?

6   A.   Total hip replacement.  There was a lot
7   of fragmentation and they had to put a ring in to
8   completely secure.

9   Q.   Was there any further treatment to your
10  knee after you left the ship?

11  A.   No.

12  Q.   So the only injury to your knee, right
13  knee, was the laceration which was treated on board
14  with stitches?

15  A.   Correct.

16  Q.   Do you have a scar?

17  A.   Yes.

18  Q.   Is it very visible?

19  A.   Yes.

20  Q.   How long did you remain in Weustouff
21  Medical Center after the hip replacement?

22  A.   I had surgery on Thursday and I think
23  that I left the following Tuesday.

24  Q.   Any complications from the surgery?

25  A.   No.

1   Q.   Would you say that you had a good
2   outcome from the surgery?

3   A.   From the hip surgery?

4   A.   Yes.

5   A.   I still have pain.  They said it was a
6   bad fracture in the hip.

7   Q.   Did you go from Weustoff Medical Center
8   to a rehab facility?

9   A.   Yes.

10  Q.   And is that Seminole Rehab?

11  A.   No, it was up in Cocoa Beach.

12  Q.   Was there a particular reason that you
13  went to Cocoa Beach?

14  A.   That's where I was, so they wanted me
15  in rehab so I can see the physician there, the
16  physician that did --

17  Q.   They wanted you to stay close to the
18  orthopedic surgeon?

19  A.   Yes.

20  Q.   How long were you in the rehab
21  facility?

22  A.   I think I left there like the 4th of
23  November.  I think that I was there about two weeks.

24  Q.   Then did you have outpatient rehab when
25  you returned home?

1   A.   Yes, I had home health care.

2   Q.   Did you go to a facility as well?

3   A.   No, they did home health care first in
4   the home.

5   Q.   How long was the home health care?

6   A.   With a lot of complications in between
7   there, it was home health care for maybe two weeks,
8   then I had the gallbladder attack.  Then I went back
9   in the hospital, I had the gallbladder removed, I
10  came home and I had more home health care.

11       Then I got C Diff from being in the
12  hospital.  I had been on so many antibiotics, I got
13  C Diff.  I had that for about six weeks, and finally
14  I had to go back to the hospital.  And unfortunately
15  I couldn't get recuperated from the hip because of
16  all of these other adventures just happened and the
17  C Diff, so then I had to go back to the hospital for
18  that.  It's highly contagious.

19       Then I went back to rehab, then I came
20  home and at some point my defibrillator went off.  I
21  was so dehydrated I probably lost about 38 to 40
22  pounds because I couldn't eat.  And it's very common
23  in hospitals and nursing home facilities --

24  Q.   The C Diff?

25  A.   Yes.  It's very contagious.  So then I

1   was limited to the people coming into my home.  I
2   had to go back in one time because I was so
3   dehydrated my defibrillator went off, and then I
4   went back and they put me in outpatient rehab again
5   and I had to go back -- I came home from there on a
6   Friday and then Saturday the visiting nurse came and
7   she took my heart rate and my heart rate was like
8   130 and we thought it was my heart and it was a bad
9   UTI.

10       It was just hard to get over the
11  rehabilitation for the hip because of all of the
12  other incidentals that kept happening to me.  A lot
13  of it was the C Diff.

14  Q.   After you I said that you were
15  hospitalized for the C Diff?

16  A.   Yes, I was diagnosed and they put you
17  on medication and like two weeks later I was not any
18  better, I just would throw up, I couldn't eat and
19  anything that did go through my system came out
20  immediately.

21  Q.   What hospital did you go to for the
22  C Diff?

23  A.   St. Anthony's.

24  Q.   That's in St. Pete?

25  A.   Yes.

Page 62

1      Q.   And you said that after you left St.
2   Anthony's you had rehab again.  Was that outpatient?
3      A.   No, it was inpatient.
4      Q.   Where was that?
5      A.   That's when they sent me to health
6   South.
7      Q.   How long were you at Health South?
8      A.   Two weeks.
9      Q.   So approximately a total of four weeks
10  inpatient rehab broken up, one before the C Diff and
11  one after?
12     A.   Yes, at least.  And it was longer than
13  that because it was a period of six month recovery.
14     Q.   I am talking about the inpatient.  I
15  know that you had home health.
16     A.   Probably inpatient was at least a
17  month.
18     Q.   And then the home health care also
19  broken up because of the C Diff?
20     A.   Then I got pneumonia.
21     Q.   During this timeframe as well you got
22  pneumonia?
23     A.   Yes.
24     Q.   Was this all during the six month
25  period?

Page 63

1      A.   Yes.
2      Q.   Has any medical provider told you that
3   the gallbladder attack would be related in any way
4   to the hip surgery or hospitalizations?
5           MR. WEINER:  Form.
6      A.   I do not know.
7      Q.   (By Ms. Alcivar) No one has related it
8   to that?
9      A.   I do not know.
10     Q.   Has anyone told you what the cause of
11  the gallstones was?
12     A.   I do not know, no.
13     Q.   So after you finished the home health
14  care did you then do outpatient rehab?
15     A.   Yes.
16     Q.   That was that next step?
17     A.   Yes.
18     Q.   Is that the last rehab that you had for
19  the hip?
20     A.   Yes.
21     Q.   As I understand it --
22     A.   See how I am smiling?
23     Q.   According to the records that I
24  received you were discharged from Next Step June of
25  2017?

Page 64

1      A.   Yes, that is correct.
2      Q.   Have you had any treatment for your
3   right hip since June of 2017?
4      A.   No, just that I went back to that
5   doctor that originally did the surgery.
6      Q.   For a followup?
7      A.   For followup.
8      Q.   And when was that?
9      A.   No, I didn't, no, my orthopedist that
10  did my knee followed up, because I didn't want to go
11  back to two and-a-half hours away from my home.
12          The last time that I saw Dr. Gutsky was
13  I guess October, and he examined the hip and the
14  knee.
15     Q.   October of 2017?
16     A.   Correct.
17     Q.   And what did he tell you about the hip
18  at that time?
19     A.   It was good, everything was in place,
20  the knee was in place.
21     Q.   Did you have any family members assist
22  you while you were at rehab?
23     A.   I have no family around here.
24     Q.   You mentioned that you still have pain
25  in the hip?

Page 65

1      A.   Yes.
2      Q.   Where is the pain?
3      A.   It's right in here.  It's like an ache.
4      Q.   Just describe for us for the record
5   what you are indicating.  Is it the outside of your
6   hip?
7      A.   Yes.  On the right here where that bone
8   is.
9           MR. WEINER:  If you can describe it.
10     Q.   (By Ms. Alcivar) Which bone?
11     A.   I guess where they put the replacement.
12  And they said that it's probably from the ring and
13  the fragmentation.
14     Q.   The ball and socket location?
15     A.   Yes.
16     Q.   That's where you are having pain?
17     A.   It's not pain it's like a toothache,
18  it's always there it never goes away.  I can't lay
19  on it.
20     Q.   It's constant?
21     A.   Yes, it's always there.
22     Q.   And did Dr. Gutsky explain what could
23  be causing that?
24     A.   The nature of the beast.
25     Q.   Did he say that's a common or possible

Page 66

1   outcome?
2          MR. WEINER:  Form.
3       A.   I don't know.
4       Q.   (By Ms. Alcivar) On a scale of zero to
5   ten, zero being no pain and ten being the worse pain
6   of your life --
7       A.   It's a seven.
8       Q.   It's a seven at all times?
9       A.   Most of the time, yes.  Sometimes I put
10  heat on it and sometimes I put ice.  It's always
11  there, always there.
12      Q.   Has anyone recommended any further
13  treatment to address it?
14      A.   No.
15      Q.   Do you take any pain medication?
16      A.   No.
17      Q.   Any over-the-counter medication?
18      A.   No.  I might take some Tylenol, but I
19  have to be careful with the Coumadin with taking
20  anything over the counter.
21      Q.   So you don't do that daily or anything?
22      A.   No.
23      Q.   Are there any activities that aggravate
24  the hip pain?  You mentioned that you can't lay on
25  it.

Page 67

1       A.   I can't lay on it.
2       Q.   Anything that increases the pain?
3       A.   No, but there is a lot of things that I
4   cannot do.  I used to walk a lot and I cannot walk
5   any distance.  I used to swim a lot and I can't
6   swim.  I can't go to the beach.
7       Q.   When you say that you can't walk any
8   distance, what does that mean, how far can you walk?
9       A.   Probably a block.
10      Q.   Without pain?
11      A.   Yes.
12      Q.   But you are able to walk?
13      A.   I am able to walk with assistance.
14      Q.   You just have pain when walking?
15      A.   It's like a toothache, it's an ache,
16  it's not actually like a sharp shooting pain.
17      Q.   Do you use the walker at all times?
18      A.   Yes.  If I don't use the walker I use
19  the cane.
20      Q.   Has that been recommended by any of
21  your doctors?
22      A.   For my safety.
23      Q.   Who recommended that?
24      A.   Well, I guess you would say the
25  physical therapist, that I should use some walking

Page 68

1   assistance.
2       Q.   Was that at Health South, the physical
3   therapist?
4       A.   No, probably --
5       Q.   Next Step?
6       A.   Next Step.  That I should always have
7   something that I can -- either a cane or like a
8   walker.
9       Q.   Do you feel like you need the cane or
10  the walker?
11      A.   Yes.
12      Q.   Do you have instability when walking?
13      A.   Yes.  I just feel more comfortable with
14  something.
15      Q.   And I am trying to understand.
16  Typically when you go to rehab one of the goals is
17  that you can ambulate without an assistive device.
18          Was that a goal of yours during rehab?
19      A.   Yes, it was.
20      Q.   Or is it that you were not able to
21  reach that?
22      A.   They said I should always have
23  something to assist me.
24      Q.   And for you is it more of a
25  psychological need that you have?

Page 69

1       A.   No, but like to get up and down off a
2   curb, you know.  I mean, if I go to a show I've got
3   to sit on the ground floor, I don't do steps well.
4   In fact, I don't do steps.  If I go to the movies,
5   you know, I don't like to go up, I don't feel that I
6   can go up and down the steps that well.
7       Q.   So you use both the walker and the
8   cane?
9       A.   Yes.
10      Q.   And how often would you use the walker
11  versus the cane?
12      A.   When I go out I use it most of the
13  time, especially if I am in places that I don't
14  know.
15      Q.   The walker?
16      A.   Yes.  Around the house I use the cane.
17      Q.   You said that you have some instability
18  in your right leg or hip area.
19          Do you feel that your leg is going to
20  give way?
21      A.   No, I just am more comfortable getting
22  down on a sidewalk, getting down on a curb.  You
23  know, if you get down you hold the cane, if I don't
24  have the walker.
25      Q.   Do you have difficulty getting in and

1  out of a chair?
2      A.  I have to hold on, I have to use my
3  hands to get up and down.
4      Q.  And did you have to do that before the
5  incident on the Freedom?
6      A.  No.
7      Q.  Any difficulty with steps or getting up
8  and down curbs before the fall on the Freedom?
9      A.  No.
10     Q.  Are there any of your social activities
11  that have been affected by your injuries?
12     A.  I don't go to the beach anymore.
13     Q.  And why is that?
14     A.  Because I just don't feel comfortable
15  walking in the sand.  I don't go swimming in the
16  gulf anymore.  I get in the water, but I can't swim.
17  I used to swim laps.
18     Q.  In the pool or the ocean?
19     A.  In the pool.
20     Q.  Why is it that you can't swim laps?
21     A.  Because it hurts my leg.
22     Q.  Kicking hurts your leg?
23     A.  Yes.  Just like I said, when you go to
24  the movies you always have to be cautious, usually
25  in the front row.

1      Q.  Any other hobbies or social activities
2  that have been affected?
3     A.  I play the piano.
4     Q.  You can still do that?
5     A.  Yes.
6     Q.  Are you able to drive?
7     A.  Yes, but to get out of the car it's
8  like put the seat back, come around.
9     Q.  It takes more effort?
10     A.  I lot of effort.
11     Q.  And I know there was that six month
12  period where you needed assistance with stuff around
13  the house, laundry and grocery shopping.
14          Are you now able to do those things?
15     A.  Yes.
16     Q.  Do you have anyone assisting you now at
17  home?
18     A.  No.  I have a cleaning girl.
19     Q.  How often does the cleaning girl come?
20     A.  Once a month.  But I can't do things
21  like in between.  I used to -- I can't change the
22  bed by myself.
23     Q.  You used to do that before?
24     A.  Yes, in between.  Run the vacuum.  I
25  mean, I live by myself, so it's not like it's a

1  big --
2      Q.  You cannot vacuum?
3     A.  No.
4     Q.  Why not?
5     A.  It's pulling and motion, I am just
6  afraid.
7      Q.  Did you have a cleaning girl prior to
8  the incident?
9     A.  Yes.
10     Q.  Same frequency?
11     A.  Yes.  When I was sick she would come
12  every two weeks to clean the bathroom.
13     Q.  Do you do any exercise now?
14     A.  Sometimes I will go to the gym.  We
15  have a gym on the premise and I will ride the bike.
16     Q.  Any exercise or sports that you did
17  prior to the incident that you don't participate in
18  anymore?
19     A.  Used to play shuffleboard.
20     Q.  You don't do that anymore?
21     A.  No.
22     Q.  Why is that?
23     A.  I don't feel that I am stable enough
24  to.
25     Q.  Are you still able to cook for

1  yourself?
2      A.  I don't cook.  If it doesn't come from
3  the freezer to the microwave then it's go out.
4     Q.  Has that always been the case?
5     A.  That's always been the case.
6     Q.  Are you able to dress yourself, groom
7  yourself?
8     A.  Yes.  I sit on a chair in the shower
9  just for my stability.
10     Q.  Did you do that prior to the incident?
11     A.  No.
12     Q.  Did you have any type of travel
13  insurance?
14     A.  Yes, we always take that, yes.
15     Q.  Did that cover any of your expenses?
16     A.  No, I never submitted anything because
17  when I first came out Royal Caribbean, the
18  gentleman, I had some gentleman -- I still have the
19  paperwork I am sure, but they said for any
20  incidentals Royal Caribbean would pay up to 10,000,
21  but the gentleman, I couldn't even understand him on
22  the phone so I never even pursued it to get money
23  back.
24     Q.  From Royal Caribbean?
25     A.  Yes.  They said they paid like ten

Page 74

1  thousand dollars for expense that my insurance
2  didn't cover, maybe like the toilet seat. He really
3  didn't seem to have much interest, so I said forget
4  it.
5          Q.   Is this Royal Caribbean's care team?
6          A.   I can't remember. I think it was
7  something to do with that.
8          Q.   Joseph Duanes, does that sound
9  familiar?
10         A.   The name Joe sounds familiar, yes. I
11  know that I have the papers at home.
12         Q.   You are saying that he offered to pay
13  up to ten thousand for incidentals?
14         A.   Yes, for incidentals.
15         Q.   Beyond what your travel insurance would
16  cover or just in general?
17         A.   In general. I don't recall.
18         Q.   But you never submitted any type of
19  travel insurance claim?
20         A.   No.
21         Q.   Any reason why not?
22         A.   I guess I was at that point by the time
23  I got well and feeling better I just took other
24  action.
25         Q.   I don't know if I asked you this.

Page 75

1  Going back to the incident in the casino, did you
2  have a full dinner?
3          A.   Yes.
4          Q.   Just before the incident?
5          A.   Yes.
6          Q.   So you weren't feeling dizzy or
7  lightheaded in any way?
8          A.   No. You know, how could you not go on
9  a cruise and not be full.
10         Q.   I asked you if there was anything that
11  was distracting you and you said that you were
12  looking ahead up and down.
13         A.   Where I was going, paying attention to
14  where I was walking.
15         Q.   Were you looking at the floor in front
16  of you or were you looking up ahead where Maurine
17  was?
18         A.   No, I was just walking like a normal
19  person would walk, you know, you look where you are
20  going and then you look up.
21         Q.   As you were walking through the casino
22  was there anything obstructing your view of the
23  floor?
24         A.   I don't recall anything, no.
25         Q.   So would you agree with me that if

Page 76

1  there was any type of object in your path you would
2  have been able to see it if you were looking?
3          MR. WEINER:  Form.
4          A.   I would think that I should. I am not
5  sure, but I think that I would see it.
6          Q.   (By Ms. Alcivar) You said that there
7  was a group of approximately six people between you
8  and Maurine?
9          A.   Yes.
10         Q.   How far in front of you were they?
11         A.   Not far.
12         Q.   Can you estimate in feet?
13         MR. WEINER:  Form.
14         A.   I don't know.
15         Q.   (By Ms. Alcivar) Would you say the
16  person closest to you in the front was an arm's
17  width away or less?
18         A.   I couldn't recall.
19         Q.   Did anyone walking in front of you have
20  any difficulty walking through the area where you
21  fell?
22         A.   I don't recall.
23         Q.   Did Maurine have any difficulty walking
24  through that area?
25         MR. WEINER:  Form.

Page 77

1          A.   I don't recall.
2          Q.   (By Ms. Alcivar) Do you know if Maurine
3  walked in the same location as you before you fell?
4          A.   No, I don't recall. I mean, she was in
5  front of me, she could have gone to the left or the
6  right, I don't recall.
7          Q.   Were there any warning signs posted in
8  the area where you fell?
9          A.   I don't recall.
10         Q.   Do you recall any yellow caution cones?
11         A.   I don't recall.
12         Q.   How long were you on the floor after
13  the incident occurred before you were taken to
14  medical center, approximately?
15         A.   I don't recall. I was there a while
16  until the doctor got there, but I don't recall as
17  far as 10, 15.
18         Q.   During the time that you were there
19  waiting for the stretcher, did anybody, did any
20  Royal Caribbean crew member clean the floor around
21  you in any way?
22         A.   I don't know.
23         Q.   Did anyone bring a yellow cone or
24  caution sign to the area where you fell?
25         A.   I don't know.

Page 78

1    Q.   Do you have any reason to believe that
2   any Royal Caribbean crew members or employees were
3   aware of a hazard in the location where you fell?
4    A.   No.
5    Q.   Are you aware of any similar incidents
6   in which a passenger fell in the casino?
7         MR. WEINER:  Form.
8    A.   I have no idea.
9    Q.   (By Ms. Alcivar) Do you recall ever
10  meeting with a safety officer or anyone else on
11  board regarding the incident before you disembarked?
12   A.   I don't recall.
13   Q.   You went to see a doctor yesterday at
14  my request, Dr. Corces?
15   A.   Yes.
16   Q.   Do you have any complaints about his
17  examination or how he treated you?
18   A.   No.
19   Q.   Did he say anything to you about your
20  injury?
21   A.   Not really.  He said it was a bad break
22  and I explained and that the ring there, to keep it.
23   Q.   He explained the ring?
24   A.   Yes, he saw the ring.
25   Q.   Have you seen any other doctors in

Page 79

1   Miami while you have been here?
2    A.   No.
3    Q.   Do you have any visits scheduled with
4   the orthopedic doctor to followup on your --
5    A.   Next October.
6    Q.   October of 2018?
7    A.   Yes.
8    Q.   So you have to go once a year?
9    A.   Yes, for three years.  That's for the
10  knee because he didn't do the original surgery, so
11  he really didn't say about the hip.  He examined
12  both of them at the same time.  The original doctor
13  did that for the knee because the hip doctors are in
14  Port Canaveral.
15   Q.   Do you know of any photographs that
16  were taken of the location where you fell on the
17  ship?
18   A.   No.
19   Q.   Did Maurine take any photographs to
20  your knowledge, or your other friend?
21   A.   No.
22   Q.   Who was the other friend that you were
23  traveling with?
24   A.   Lowis.
25   Q.   Do you know if Maurine or Lowis ever

Page 80

1   went back to the casino to look at the location
2   where you fell?
3    A.   I have no idea.
4    Q.   Have you ever spoken to them about that
5   or asked if they had any information about the
6   incident?
7    A.   No.  Maurine spent the night at the
8   hospital and she had to go home the following day.
9   Lowis' son came and got her.
10   Q.   Aside from the cruise you took in
11  November of 2017, have you done any traveling since
12  the incident on the Freedom?
13   A.   No.
14   Q.   Do you have any travel plans?
15   A.   Yes.
16   Q.   What are you planning?
17   A.   Booked a cruise for next year or for
18  this year.
19   Q.   When is that?
20   A.   May.
21   Q.   May 2018?
22   A.   Yes.
23   Q.   Which cruise line?
24   A.   Royal.
25   Q.   And do you know what ship it is?

Page 81

1    A.   I think it's Rhapsody.
2    Q.   You are traveling again with friends
3   from your community?
4    A.   Yes.
5    Q.   We talked about that six month period
6   where you had the pneumonia and gallstone attack and
7   C Diff.
8         Aside from that, have you had any
9   injuries or illnesses since the incident on the
10  Freedom?
11   A.   No.
12   Q.   Have you fallen down since the incident
13  on the Freedom?
14   A.   No.
15   Q.   Have you had any accidents since the
16  incident on the Freedom?
17   A.   No.
18   Q.   Have you ever been arrested for any
19  reason?
20   A.   No.
21   Q.   You mentioned that you lost
22  approximately 40 pounds.
23   A.   Yes.
24   Q.   Due to the C Diff?
25   A.   Yes.

Page 82

1    Q.   Have you regained that weight?

2    A.   Not really.

3    Q.   Can you tell me what you weighed at the
4    time of the cruise?

5    A.   Probably around 160, and I am down to
6    138 now.

7    Q.   At the time of the cruise you were
8    about 160?

9    A.   Yes.

10    Q.   And now you are 138?

11    A.   Yes.

12    Q.   Did you ever speak to Michelle Taylor
13    in the claims department about your incident?

14    A.   One time.

15    Q.   What did you discuss?

16    A.   She was apologetic and she would look
17    into it further, and then I never heard back from
18    her for weeks and that's when I filed suit.

19    Q.   Aside from the ache that you mentioned
20    in your hip, is there any other sensation that you
21    are currently experiencing in your right leg such as
22    numbness, tingling?

23    A.   No.

24    Q.   The metal strip that you mentioned in
25    the location where you fell that divided the tile

Page 83

1    from the carpet, did you see that before you fell?

2    A.   Yes.  I mean, looking down you couldn't
3    help from seeing it.

4    Q.   You have a recollection of seeing it
5    before you fell?

6    A.   Yes.  I mean, you look down and you see
7    the tile stripping.

8    Q.   How about the chair legs, did you see
9    those before you fell?

10    A.   I don't recall.

11    Q.   Did you see the chairs before you fell?

12    A.   Yes, you can see the chairs walking in.

13    Q.   I am sorry, the answer was yes, you saw
14    the chairs?

15    A.   Yes.

16    Q.   Have you understood all of my questions
17    here today?

18    A.   Yes, ma'am.

19    MS. ALCIVAR:  I don't have any further
20    questions.

21    MR. WEINER:  I am good.  I just want to
22    reserve the right to read.  No further questions.

23    MS. ALCIVAR:  We are going to mediate
24    tomorrow, so we'll let you know about the
25    transcript.

Page 84

1    (The deposition was concluded at 12:00pm)

2

CERTIFICATE OF OATH

3

STATE OF FLORIDA

4

5    COUNTY OF DADE

6

7    I, Adriadna Gonzalez-Rivas, Florida
8    Professional Reporter, Notary Public, State of
9    Florida, certify that SARAH D'ANTONIO, personally
10    appeared before me on the 24th day of January, 2018
11    and was duly sworn.

12

13    Signed this 3rd day of February, 2018.

14

15

16    _____

Adriadna Gonzalez-Rivas
17    Commission No: FF 173430
Expires: November 29, 2018

18

19

20

21

22

23

24

25

Page 85

1

2

3    CERTIFICATE OF REPORTER

4    STATE OF FLORIDA

5    COUNTY OF DADE

6    I, Adriadna Gonzalez-Rivas, Florida
7    Professional Reporter, certify that I was authorized
8    to and did stenographically report the deposition of
9    SARAH D'ANTONIO, pages 1 through 87; that a review
10    of the transcript was requested; and that the
11    transcript is a true record of my stenographic
12    notes.

13

14    I further certify that I am not a relative,
15    employee, attorney, or counsel of any of the
16    parties, nor am I a relative or employee of any of
17    the parties' attorneys or counsel connected with the
18    action, nor am I financially interested in the
19    action.

20    Dated this 3rd day of February, 2018.

21

22    _____

23    Adriadna Gonzalez-Rivas

24    Florida Professional Reporter

25

Page 86

1
2
3          WITNESS NOTIFICATION LETTER
4
5  February 3, 2018
6
   Sara D'Antonio
7  5660 80th Street North C101
   St. Petersburg, Florida 33709.
8
9
   In Re:   Sarah D'Antonio v. Royal Caribbean
10          Deposition Taken on 1/24/2018
            Job No:  1650110
11
12
   The transcript of the above proceeding is now
13 available for your review.
14 Please call to schedule an appointment between the
   hours of 9:00 a.m. and 4:00 p.m., Monday through
15 Friday, at a U.S. Legal Support office located
   nearest you.
16
   Please complete your review within 30 days.
17
   Very Truly Yours,
18
19
   Adriadna Gonzalez-Rivas
20 Florida Professional Reporter
   U.S. Legal Support, Inc.
21 One Southeast Third Avenue
   Suite 1250
22 Miami, Florida 33131
   (305)373-8404
23
24
   cc via transcript:
25         Natasha Alcivar, Esq.
           Marc Weiner, Esq.

Page 87

1
          ERRATA SHEET
2
   DO NOT WRITE ON THE TRANSCRIPT - ENTER CHANGES ON
3  THIS SHEET
4
   In Re:   Sarah D'Antonio v. Royal Caribbean
5          Deposition Taken on 1/24/2018
            Job No:  1650110
6
7  Page    Line    Change          Reason _____
8
9
10
11
12
13                                  _____
14
15
16
17
18 Under penalties of perjury, I declare that I have
   read the foregoing document and that the facts
19 stated in it are true.
20 _____
   Date
21
22 _____
   Sarah D'Antonio
23
24
25

## Exhibits

**EX 0001 Sarah D' Antonio 012418**
 13:21 14:3 56:22
**EX 0002 Sarah D' Antonio 012418**
 54:11,13,14
**EX 0003 Sarah D' Antonio 012418**
 55:23 56:5

---

## 1

**1**  13:21 14:3 56:22
**10**  77:17
**10,000**  73:20
**12:00pm**  84:1
**13**  13:25
**130**  61:8
**138**  82:6,10
**14**  5:22 6:14 29:23
**15**  77:17
**16**  20:3,4
**160**  82:5,8
**17**  20:3 56:4
**173430**  84:17

---

## 2

**2**  54:11,14
**20**  23:13 53:3
**2010**  7:18,19 8:12
**2015**  9:17
**2016**  11:19 15:6 23:7,19, 23 24:2,7 25:11 28:21

29:4 56:8 57:3
**2017**  25:11 27:17 28:9 55:24 56:4 63:25 64:3,15 80:11
**2018**  79:6 80:21 84:10, 13,17
**24**  31:23 32:2
**24th**  84:10
**25**  7:11 11:2
**29**  84:17
**2nd**  25:11 30:8

---

## 3

**3**  55:23 56:5
**30s**  20:20
**33709**  5:19
**38**  60:21
**3rd**  84:13

---

## 4

**40**  60:21 81:22
**4th**  59:22

---

## 5

**55**  22:15,17, 18
**5660**  5:18 6:19

---

## 6

**6th**  57:2

---

## 7

**70**  5:10

**7th**  55:23

---

## 8

**80th**  5:18 6:20
**8:00**  32:17 57:3
**8th**  23:5,23 24:2 30:9 32:19 56:8

---

## 9

**9/3/1947**  5:8
**9th**  30:10 32:11 57:23

---

## A

**ability**  8:19 19:2
**able**  44:19 67:12,13 68:20 71:6,14 72:25 73:6 76:2
**about**  3:7,24 6:5,6 8:21 9:7 10:25 15:20 17:23 21:10 26:15 28:20 29:25 31:23 36:16 47:25 53:17, 20 54:3,7 59:23 60:13, 21 62:14 64:17 78:16, 19 79:11 80:4,5 81:5 82:8,13 83:8, 24
**above**  3:4 48:9
**accident**  9:19 20:2 24:19

25:3,4 28:4,5 35:16,22 53:25 54:8
**accidents**  19:23 81:15
**accommodate**  4:24
**According**  63:23
**accurate**  4:15
**ache**  65:3 67:15 82:19
**across**  52:18, 21
**action**  74:24
**activities**  66:23 70:10 71:1
**actual**  38:24 47:3
**actually**  48:7 67:16
**add**  13:22
**additional**  49:7
**address**  5:17, 21 6:20 57:20 66:13
**Adriadna**  3:1 84:7,16
**adventures**  60:16
**affected**  70:11 71:2
**afraid**  72:6
**after**  10:5, 15,19,21 20:21 24:21 25:2,9 27:16 34:17,22 35:11 44:23 45:11,17,19 50:7,13 56:8 57:13 58:10, 21 61:14 62:1,11 63:13 77:12

**again** 56:15
61:4 62:2
81:2

**age** 17:19

**aggravate**
66:23

**ago** 6:14 7:11
9:16 11:2
15:20 21:10

**agree** 57:7
75:25

**ahead** 36:3,8
46:24 75:12,
16

**aid** 19:25

**Alcivar** 3:15,
17 14:5 16:19
22:4 28:25
38:9 40:11
41:21 43:8
44:7 46:19
48:12,20
49:13 54:15
56:7 63:7
65:10 66:4
76:6,15 77:2
78:9 83:19,23

**alcohol**
31:17,19

**all** 18:22
21:24 30:4
41:6 43:20
47:20 51:8
56:19 60:16
61:11 62:24
66:8 67:17
83:16

**alleged** 57:1

**allow** 4:12,15
26:9

**along** 41:6,9
48:17

**already** 38:8

**also** 62:18

**always** 6:17
65:18,21
66:10,11
68:6,22 70:24

**am** 4:14 7:16
10:24 15:10
17:11,13
24:24 26:7
31:25 34:6
35:3 37:4
40:24 41:1
43:19 45:18
51:6 56:9
62:14 63:22
67:13 68:15
69:13,21
72:5,23 73:19
76:4 82:5
83:13,21

73:4,5,14

**ambulance**
57:14,16

**ambulate**
68:17

**ambulating**
10:15

**and** 3:2,3,8,
12,25 4:19,
22,23 5:9,15
6:8,17 7:11,
22 8:2,4,18
9:14,19,22
10:13 11:23,
25 12:7,17
13:10 15:16,
18 16:3,4,9,
10,16,17,18
17:7,10,12,18
19:5,6 20:21,
24 21:11,21
22:12,15,17,
18,20,25
23:12 24:25
25:7,16 26:19
28:22 29:17,
25 30:9,10
32:6,20 33:19
34:11,13
35:5,19 36:1,
3,4,5,7,10,
12,17 37:6
38:16 39:14,
24 40:6,15

41:1,6,9,10,
11,14,15,16
42:1,2,24
43:1,4,22
44:22 45:19
46:5,25
47:12,25
48:22 49:6,22
50:1,11,15,
20,23,24,25
51:1,18,24
52:1,17 55:9,
11,15,17
56:13,15,20,
25 57:4,5
58:7,22 59:10
60:10,13,14,
16,20,22,23
61:3,4,5,6,7,
8,16,17,18
62:1,10,12,18
64:8,13,17
65:12,14,22
66:5,10 67:4,
5 68:15,24
69:1,6,7,10,
25 70:3,4,8,
13 71:11,13
72:5,15 74:23
75:9,11,12,20
76:8 78:22
80:8,9,25
81:6 82:5,10,
16,17,18 83:6
84:11

**and-a-half**
15:20 64:11

**answer** 4:8
13:24 57:2
83:13

**answers** 13:19
56:21

**Anthony's**
61:23 62:2

**antibiotics**
60:12

**antidepressant
s** 26:1

**anxiety** 24:20

**any** 3:25 4:22
5:11 7:3
8:15,24 9:5,
9,19 10:14,
18,24 11:4,6,
8,16,25 12:5,
15 13:6,11
15:25 17:3
18:6 19:17,
20,23 20:5,
11,17 21:1,7,
17 22:4 23:23
24:2,5,12,15
25:21 26:1,
11,17 27:4
28:12,13
31:9,19 32:3
39:2,7 43:17
44:3,16,20
45:3,4,8,12,
17,23 46:5,9,
12,20 47:6,12
49:18 50:21
53:17 54:6
58:9,24 61:17
63:2,3 64:2,
21 66:12,15,
17,23 67:5,7,
20 70:7,10
71:1 72:13,16
73:12,15,19
74:18,21 75:7
76:1,20,23
77:7,10,19,21
78:1,2,5,16,
25 79:3,15,19
80:5,11,14
81:8,15,18
82:20 83:19

**anybody** 77:19

**anymore**
70:12,16
72:18,20

**anyone** 6:19
25:24 47:2
50:12 54:2
55:13,19
63:10 66:12

71:16 76:19
77:23 78:10
**anything** 4:18
11:13 23:14
25:1 32:6,8,
18,25 37:6,13
39:11,19,21
53:24 61:19
66:20,21 67:2
73:16 75:10,
22,24 78:19
**anywhere** 6:9
**apologetic**
82:16
**appeared**
84:10
**appreciate**
41:1
**approximate**
25:7 32:16
**approximately**
7:12 25:8
57:3 62:9
76:7 77:14
81:22
**April** 25:10,
11
**are** 3:7 4:1
6:22 7:15
8:15 18:11,24
19:2 22:18
23:8 24:15,23
25:17,19
29:19 35:14
37:22,24
38:13,23,24
40:22 41:24
42:7,18 43:25
44:9 45:3,23
47:2 49:13
56:10 65:5,16
66:23 67:12
70:10 71:6,14
72:25 73:6
74:12 75:19
78:5 79:13
80:16 81:2
82:10,21

83:23
**area** 6:1,17
35:19,21
37:14,17 46:6
47:7,23 55:17
69:18 76:20,
24 77:8,24
**arm's** 76:16
**around** 32:17
42:19 43:5
44:1 45:12
46:3 50:16
53:3 64:23
69:16 71:8,12
77:20 82:5
**arrested**
81:18
**arrive** 51:21
**artery** 11:2
**arthritic**
9:21
**arthritis**
15:24
**Arzu** 13:10
**as** 3:13,22
4:1 13:21
14:3 16:6
22:11 24:18,
20 35:20
41:12 42:7
44:19 45:5
46:20 54:10,
13 55:20,22
56:5,9,22
57:10 60:2
62:21 63:21
75:21 77:3,
16,17 82:21
**aside** 5:11
6:8 17:4 19:4
20:23 21:16
46:3 80:10
81:8 82:19
**ask** 3:23 4:18
10:25 23:16
**asked** 74:25
75:10 80:5

**assist** 64:21
68:23
**assistance**
50:12 67:13
68:1 71:12
**assisting**
71:16
**assistive**
10:18 68:17
**associates**
9:1
**assume** 46:24
**at** 3:3 4:22
5:20 6:19
11:18 16:12,
22 18:20 19:5
22:10 24:5,12
32:20,24
33:19 36:18
37:19 38:10,
24 39:11,21
41:18,22
42:22 43:3,4,
18,20 46:25
47:20 50:4
51:8 53:4,10,
24 55:24 57:3
60:20 62:7,
12,16 64:18,
22 66:8 67:17
68:2 71:16
74:11,22
75:15 78:13
79:12 80:1,7
82:3,7 84:1
**ate** 32:21,22
**attack** 15:12
60:8 63:3
81:6
**attempt** 4:20
**attend** 56:9
**attention**
39:23 75:13
**attorney** 3:22
13:20
**avoid** 35:19
**aware** 45:18,
23 47:2 56:10

78:3,5
**away** 35:4
64:11 65:18
76:17

---

### B

**back** 43:22
44:6 46:25
47:4 56:20
60:8,14,17,19
61:2,4,5
64:4,11 71:8
73:23 75:1
80:1 82:17
**background**
8:22
**backwards**
44:13
**bad** 59:6 61:8
78:21
**bag** 16:18,20
**balance** 20:12
**ball** 65:14
**bar** 43:21
**based** 47:12
**basis** 11:9
13:7,12,13
38:20
**bathroom**
72:12
**battery** 12:17
**beach** 59:11,
13 67:6 70:12
**bear** 23:17
**beast** 65:24
**because** 4:9
16:11 23:1
34:15 35:17,
18 46:24 53:2
60:15,22
61:2,11
62:13,19
64:10 70:14,
21 73:16
79:10,13

**bed** 71:22
**been** 3:12
  8:11 12:5,9
  15:20 17:14
  19:9,20,23
  20:2,14 21:25
  26:17,23 27:4
  33:16 34:4
  38:16 40:14
  45:25 46:1
  48:3 49:6,9
  60:12 67:20
  70:11 71:2
  73:4,5 76:2
  79:1 81:18
**before** 3:1,20
  4:13 6:6 17:1
  24:11 26:23
  30:12 35:16
  45:9 46:10,13
  55:6 62:10
  70:4,8 71:23
  75:4 77:3,13
  78:11 83:1,5,
  9,11 84:10
**being** 25:18
  32:5 44:17
  60:11 66:5
**believe** 37:1
  49:6,10 55:16
  78:1
**Bengt** 13:10
**besides** 10:24
**better** 25:19,
  20 40:2 48:6
  61:18 74:23
**between** 22:25
  26:19 36:12
  41:25 46:5
  49:16 60:6
  71:21,24 76:7
**beyond** 8:24
  44:4 74:15
**bifocal** 19:1
**bifocals**
  18:24
**big** 53:2 72:1

**bike** 72:15
**bills** 21:24
**birth** 5:7
**bit** 8:21 9:7
  26:15 45:15
  48:5
**Black** 37:11
**bleeding** 53:4
**block** 67:9
**blood** 11:12
  58:3
**Blue** 21:22
  22:1
**board** 53:15
  54:2 58:13
  78:11
**body** 46:15
**bone** 17:18
  18:2 65:7,10
**booked** 28:3,
  5,7,9 80:17
**born** 6:11
**both** 18:14
  69:7 79:12
**bottom** 55:10
  56:2
**Boulevard**
  12:24
**branch** 41:10
**brand** 20:10
  38:2
**break** 4:22
  44:20 78:21
**breakfast**
  32:22
**bright** 49:2,3
**bring** 77:23
**broke** 23:10
**broken** 62:10,
  19
**bumping** 43:17
**business** 8:25
**but** 3:8 8:11
  10:25 13:13
  15:8 16:7
  17:21 18:4
  21:11,15

  24:24 26:8
  27:15 35:3,12
  36:23 38:23
  41:1 45:14
  47:5 49:4
  51:5,22 56:16
  57:10 66:18
  67:3,12 69:1
  70:16 71:7,20
  73:19,21
  74:18 76:5
  77:16
**buy** 22:7,8
**by** 3:15 5:11,
  13,14 13:20
  14:5 16:19
  22:4 28:25
  38:9 39:21
  40:3,11,19
  41:21 43:8
  44:7 46:19
  47:15 48:5,
  12,20 49:13
  50:1 54:6,15
  55:17 56:7
  57:14,16 63:7
  65:10 66:4
  67:20 70:11
  71:22,25
  74:22 76:6,15
  77:2 78:9

---

## C

**C101** 5:18
**cabin** 30:2
  33:13
**calcium** 18:9,
  10
**call** 30:25
**called** 12:3
  50:18
**came** 7:22
  51:1,3,8,20,
  22,23 60:10,
  19 61:5,6,19
  73:17 80:9

**can** 9:7 13:24
  17:23 23:8
  25:7 26:15
  32:18 35:20
  38:6 41:4
  43:20,23
  44:1,12,21
  48:4,21 50:3,
  20 51:7 56:20
  59:15 65:9
  67:8 68:7,17
  69:6 71:4
  76:12 82:3
  83:12
**can't** 11:14
  16:7 17:19
  26:25 35:1
  36:21 65:18
  66:24 67:1,5,
  6,7 70:16,20
  71:20,21 74:6
**Canaveral**
  29:6 57:20
  79:14
**cane** 10:20,22
  67:19 68:7,9
  69:8,11,16,23
**cannot** 4:10
  35:1,13 51:22
  67:4 72:2
**capacity** 8:19
**capris** 53:9,
  10
**car** 20:2,10
  71:7
**card** 33:5,6
**cardiologist**
  13:9 14:10
**care** 12:25
  17:8 21:5
  22:5 53:18
  60:1,3,5,7,10
  62:18 63:14
  74:5
**careful** 66:19
**Caribbean**
  3:17 26:21
  27:2,23 28:14

29:10,11
54:3,7 55:25
73:17,20,24
77:20 78:2
**Caribbean's**
28:17 74:5
**carotid** 11:2
**carpet** 40:15
41:11,15,16,
21 42:1,3
46:5 55:17
83:1
**carpeting**
47:23
**Carr** 29:16,21
**carrying**
16:8,16
39:11,19
**case** 4:6,7
24:15 45:3
73:4,5
**casino** 31:13
33:3 34:2,4,
15,21 35:18,
25 36:24 40:1
49:15 55:10
56:11 57:4
75:1,21 78:6
80:1
**catch** 36:17
**catching**
42:9,13,16
**caught** 40:20,
21 43:24
44:17 46:2
56:13 57:4,8
**cause** 3:4
54:7 63:10
**caused** 16:1,
14 40:8 41:2,
25 42:5,7
45:5,20 46:7
53:21,24 54:4
55:16 56:13,
18
**causing** 57:5
65:23

**caution** 40:6
77:10,24
**cautious**
70:24
**CCTV** 47:9
**ceiling** 48:24
**center** 52:2,5
57:18 58:21
59:7 77:14
**centimeters**
52:25
**certain** 17:19
**CERTIFICATE**
84:2
**certify** 84:9
**chair** 40:14,
20 41:8 42:2,
4,9,16,18
43:22 44:1,9
45:25 55:10
56:16 70:1
73:8 83:8
**chairs** 41:8,9
42:19 43:3,9,
18,20 44:4
46:3 83:11,
12,14
**change** 71:21
**changed** 24:14
**changes** 24:12
**children** 11:6
**chiropractor**
21:9
**chiropractors**
21:8
**claim** 8:15,
16,18 19:12,
14 24:15,18
45:3 74:19
**claiming** 4:1
23:9
**claims** 19:17
82:13
**clean** 28:19
72:12 77:20
**cleaning**
71:18,19 72:7

**cleanliness**
28:18,22
**clearly** 19:2
**Clergy** 25:24
**close** 37:2
43:8,11,12,14
49:23 59:17
**closest** 76:16
**clothing**
45:16
**Cocoa** 59:11,
13
**color** 47:22
**come** 22:12
44:8,10 50:12
71:8,19 72:11
73:2
**comes** 41:8
**comfortable**
68:13 69:21
70:14
**coming** 61:1
**Commission**
84:17
**common** 60:22
65:25
**commotion**
50:15
**community**
22:15,17 28:2
29:19 81:3
**compensation**
19:12
**complaint**
57:1
**complaints**
53:17 78:16
**complete** 9:3
**completed**
10:21 54:23
**completely**
58:8
**complications**
58:24 60:6
**concept** 48:7
**concluded**
84:1

**condition**
12:10 15:8
24:20,23
28:17 29:1
**conditions**
9:10 11:8
39:25
**cone** 77:23
**cones** 77:10
**conservative**
21:5
**constant**
65:20
**contagious**
60:18,25
**cook** 72:25
73:2
**Corces** 78:14
**correct** 6:13
10:23 16:4
25:6 28:3
30:16 34:10
35:23 36:14
38:18 43:2
52:6 57:9
58:15 64:1,16
**cotton** 53:12
**could** 21:15
23:1 24:17,21
25:15 40:2,14
43:23 45:25
47:21 52:25
55:2 65:22
75:8 77:5
**couldn't** 25:1
60:15,22
61:18 73:21
76:18 83:2
**Coumadin**
11:10,22
16:11 32:5
66:19
**counter** 66:20
**COUNTY** 84:5
**couple** 21:14
23:16
**course** 12:18
22:24

court   3:6
4:4,15
cover   73:15
74:2,16
crew   50:21
77:20 78:2
crowded   35:8
36:4,8 43:15
49:22
cruise   11:18
12:1 15:9
17:1 24:10
26:24 27:9,
10,19 28:4,8,
9,20 29:3,4
30:6,15,21,25
31:5,20 32:1
34:5 75:9
80:10,17,23
82:4,7
cruised   27:1
cruises
26:17,20 27:4
28:13
cruising
26:16
curb   69:2,22
curbs   70:8
currently
82:21
cushion   22:9
cut   35:25
53:6

D

D'ANTONIO
3:11 5:2,4,
12,15,16 7:1
84:9
DADE   84:5
daily   38:20
66:21
damages   3:25
damp   45:16
dangerous
40:7

date   5:7 23:3
30:6
dated   55:23
day   27:16
29:4 32:19
57:24 80:8
84:10,13
days   27:20
34:5
dealer   42:24
deceased   7:11
14:11
December
15:4,6
decide   35:25
decided
34:14,16
deck   33:10,13
Defendant's
54:11,13
defibrillator
12:16 60:20
61:3
degree   9:1,3
dehydrated
60:21 61:3
delirious
45:15
depart   27:21
departed   29:6
30:7
department
82:13
deposition
3:1,19 84:1
depressed
24:24,25
25:15,19
depression
24:20 26:4
describe
25:13 28:21
40:3 41:4
43:20 44:12
50:3,21 51:7
56:24 65:4,9

described
41:12
description
55:12
design   47:24
designated
49:17
detail   55:9
device   10:19
68:17
diagnosed
17:14,17 18:4
20:14 52:8
61:16
diagnostic
15:16
Diagonal
52:20
did   5:23 6:3
7:5,9,13,17
8:2,22 9:3,15
10:1,5,8,14,
18,21 14:18,
22 15:18,19,
22 17:3 18:2
20:19,23
21:4,9 22:8
25:18,21 26:1
27:21 30:21,
23,24 31:4,7,
11,13,15,19,
25 32:3,18,20
33:7 34:17
35:10 40:11
44:13 45:11,
20 46:22
47:12,18
48:12 50:7,
12,15 51:20
52:17 54:2
55:25 56:1
57:16 58:5,20
59:7,16,24
60:2,3 61:19,
21 63:14
64:5,10,17,21
65:22,25 70:4
72:7,16

73:10,12,15
75:1 76:19,23
77:19,23
78:19 79:13,
19 82:12,15
83:1,8,11
didn't   21:11
64:9,10 74:2,
3 79:10,11
Diff   12:8,10
60:11,13,17,
24 61:13,15,
22 62:10,19
81:7,24
difficulties
28:12
difficulty
10:14 39:2
69:25 70:7
76:20,23
dim   49:2
dining   31:7
33:7 34:8,17
35:24 56:9
dinner   31:6
33:7,11,18
34:8,23 35:11
75:2
DIRECT   3:14
disability
19:15
discharged
63:24
discuss   82:15
disembark
30:12,24
disembarked
30:10 32:10
52:6 57:23
78:11
distance
18:13 67:5,8
distracted
39:21
distracting
75:11
divided   82:25

dizziness
  20:18
dizzy  75:6
do  3:6,9 7:5
  8:2 9:5,9
  10:8 11:6
  12:3,20,22,25
  13:22 16:24
  18:12,18
  21:4,13
  22:12,16,20
  23:3 24:9
  25:1,15,16
  27:1,12 30:6
  31:17 32:16,
  22 33:10,13,
  24 34:11
  35:20 36:24
  37:6,10,16
  38:4 39:5,8
  40:16,17,19,
  22 42:4,12,15
  43:17 44:3,15
  45:8,22 46:9,
  12,15,19
  47:6,15,22
  49:10,20
  51:10 53:6,17
  54:6,23,25
  55:5,12,14,
  16,18,20
  57:24 58:16
  63:6,9,12,14
  66:15,21
  67:4,17 68:9,
  12 69:3,4,19,
  25 70:4 71:4,
  14,16,20,23
  72:13,20
  73:10 74:7
  77:2,10 78:1,
  9,16 79:3,10,
  15,25 80:14,
  25
doctor  13:8
  14:9 21:3
  24:10 51:1,
  20,23 64:5
  77:16 78:13

79:4,12
doctors  7:21
  13:6,11 20:24
  21:1,17 67:21
  78:25 79:13
document
  56:21
does  6:19
  19:1 30:15
  39:14 48:9
  67:8 71:19
  74:8
doesn't  73:2
doing  7:19
  33:16
dollars  22:25
  23:1 74:1
don't  4:19
  16:25 17:9,22
  18:3 27:3,15
  29:9 31:3
  34:3,7 35:2,
  13,17 36:23
  37:1 38:21
  40:9,18 42:6,
  8 43:7 44:11,
  18 45:7 46:5,
  18,21 47:5
  48:1,14,17
  49:3,4,12,18,
  21 50:19
  51:5,15,18
  55:7 56:17
  57:7,10 66:3,
  21 67:18
  69:3,4,5,13,
  23 70:12,14,
  15 72:17,20,
  23 73:2
  74:17,25
  75:24 76:14,
  22 77:1,4,6,
  9,11,15,16,
  22,25 78:12
  83:10,19
done  12:8
  80:11
door  16:9

down  4:5,10
  16:17,18 19:6
  35:2 39:24
  44:22 52:17
  55:15 69:1,6,
  22,23 70:3,8
  75:12 81:12
  82:5 83:2,6
downhearted
  25:1,18
Dr  13:10
  14:8,12,16,
  19,21 15:15
  18:18 20:23
  21:3,16 64:12
  65:22 78:14
dress  73:6
drink  31:17,
  19
drive  23:1
  71:6
Duanes  74:8
Due  81:24
duly  3:12
  84:11
during  10:20
  12:1,12 15:1
  24:25 25:2,4,
  5,14 30:25
  31:19,23 32:2
  62:21,24
  68:18 77:18

―――――――――

**E**

earlier  32:19
  48:2
earn  8:19
earning  8:18
easier  26:8
eat  31:7
  33:10 60:22
  61:18
education
  8:24
educational
  8:22

effort  71:9,
  10
eight  7:12
  26:19 32:17
either  40:17,
  18 42:9 44:16
  45:8 68:7
electrophysiol
ogist  14:20
elevator
  34:22 35:5
elevators
  34:13,15
else  6:9
  11:13 23:14
  32:6,8,25
  37:13 39:19
  47:2 57:17
  78:10
employed  7:15
  8:11
employee
  54:3,7
employees
  78:2
empty  42:25
Encompass
  17:7,12
end  35:7 41:2
enjoy  30:21
  31:4
enough  72:23
enter  37:3
entrance  37:2
especially
  69:13
estimate
  52:25 76:12
even  4:13
  31:25 73:21,
  22
evening
  30:11,15
  32:14
evenings
  35:10

**ever**  3:19 6:9
  12:5 17:14
  19:1,6,9,11,
  14,17 20:2,
  11,14,17,25
  21:7,16
  23:19,23 24:2
  26:4,23 28:12
  35:6,15 39:2,
  5 53:20,23
  54:2 78:9
  79:25 80:4
  81:18 82:12
**every**  31:2
  43:16 72:12
**everybody**
  25:16
**everything**
  4:5 64:19
**exact**  38:22
**exactly**  16:7
**examination**
  3:14 78:17
**examined**  3:12
  64:13 79:11
**Excuse**  44:7
**exercise**
  72:13,16
**Exhibit**  13:21
  14:3 54:11,13
  55:23 56:5,22
**expense**  74:1
**expenses**
  22:5,6,11
  73:15
**experience**
  26:16
**experienced**
  41:5
**experiencing**
  82:21
**Expires**  84:17
**explain**  24:17
  48:4,21 65:22
**explained**
  3:23 78:22,23

**eye**  24:10

---

**F**

**facilities**
  60:23
**facility**
  10:10 59:8,21
  60:2
**fact**  56:17
  57:8 69:4
**fair**  8:14
  30:14 56:16
**fall**  16:8,12,
  14 19:5 40:8
  41:25 42:5,8
  44:13,20
  45:5,21 46:7
  47:3,10 53:21
  54:4 56:13,18
  57:6,9 70:8
**fallen**  19:6
  81:12
**falling**  41:5
  44:15
**familiar**
  74:9,10
**family**  64:21,
  23
**far**  22:11
  35:20 36:24
  37:1,4 67:8
  76:10,11
  77:17
**February**
  84:13
**feel**  25:20
  50:7 68:9,13
  69:5,19 70:14
  72:23
**feeling**
  25:13,18,19
  74:23 75:6
**feet**  41:10
  43:23 44:1,2,
  16 76:12
**fell**  15:5,7
  16:9 36:18

**37:7,14,17**
  39:12 40:4
  41:22 42:21,
  22 43:4,9
  44:12,19,23
  45:9,13,17,19
  46:4,10,13,20
  47:7,20 48:4
  49:14 50:4,8,
  13 55:10
  56:8,19 76:21
  77:3,8,24
  78:3,6 79:16
  80:2 82:25
  83:1,5,9,11
**felt**  21:2
  23:23
**female**  51:12
**FF**  84:17
**field**  7:22
**filed**  3:18
  19:11,14
  82:18
**fill**  12:20
**film**  47:16
**finally**  4:22
  60:13
**fine**  24:24
**finish**  4:12
  8:22 26:9
  41:20
**finished**  34:8
  63:13
**first**  3:12
  14:8,11 19:25
  21:2 31:22
  46:16 60:3
  73:17
**five**  18:23
  38:11
**flat**  44:22
  45:1
**flimsy**  53:12
**floor**  34:18,
  21,25 35:2
  36:6 40:5,14,
  25 41:3,7
  42:11 44:15

**45:5,12 46:1**
  48:10 49:7
  55:17 69:3
  75:15,23
  77:12,20
**flooring**
  37:16 39:6
  41:13
**Florida**  3:2,3
  6:8,15 7:9,
  13,22 8:4
  10:10 14:11
  21:22 22:1
  84:3,7,9
**followed**
  64:10
**following**
  58:1,23 80:8
**follows**  3:13
**followup**
  64:6,7 79:4
**foot**  42:9,13,
  16 45:9 57:4,
  8
**for**  3:3 5:1,3
  7:5,20,23
  8:5,15,18
  10:12 11:9,
  11,14 12:5,
  18,19 13:14,
  15 14:3 15:23
  17:10,11,12
  18:12,13
  19:14,17
  20:25 22:7,
  18,21 24:3,16
  25:1,13,15
  26:8,11 41:4
  44:12 54:14
  56:5 60:7,13,
  17 61:11,15,
  21 63:18
  64:2,6,7 65:4
  67:22 68:24
  72:25 73:9,19
  74:1,13,14
  77:19 79:9,13
  80:17 81:18
  82:18

foreign 45:4,
12 46:6
forget 74:3
forgot 15:2
form 16:15
22:2 28:23
40:10 43:6
44:5 46:17
47:12 48:11,
18 49:11 63:5
66:2 76:3,13,
25 78:7
forward 39:24
44:13,14,19
four 38:11
56:24 62:9
fracture
20:25 52:8
59:6
fractured
55:11
fragmentation
58:7 65:13
Freedom 3:25
11:19 19:4
23:4,18,22
24:1,6 26:5,
13,18,23 27:5
28:10,20
29:3,13 70:5,
8 80:12
81:10,13,16
freezer 73:3
frequency
72:10
Friday 30:18
61:6
friend 29:17
36:3,20
79:20,22
friends 28:2
29:14,19 34:9
81:2
from 5:12 6:8
17:4 19:4
20:23 21:16
25:10,21 26:4
27:21 28:2

29:6,19 35:4
46:3 52:22
54:16 57:14
58:24 59:2,3,
7 60:11,15
61:5 63:24
64:11 65:12
73:2,24 80:10
81:3,8 82:17,
19 83:1,3
front 16:9
52:14 70:25
75:15 76:10,
16,19 77:5
Ft 27:22
full 5:1
75:2,9
further 48:5
55:15 58:9
66:12 82:17
83:19,22
future 8:19

___

**G**

gallbladder
14:22,23
15:12 60:8,9
63:3
gallstone
81:6
gallstones
15:12,13
63:11
gamble 31:13
34:3
gambling 34:2
game 33:2,5,6
gaming 37:9,
10 42:19,21
43:3,9,18
46:3 49:16,23
50:1
garage 22:10
gave 21:6
general 8:8
16:5 74:16,17

Generally
28:16
gentleman
14:17 73:18,
21
Gerard 15:15
gestures 4:10
get 4:15
17:19 34:12,
16 35:4,25
36:22 51:1
56:10 60:15
61:10 69:1,23
70:3,16 71:7
73:22
getting
69:21,22,25
70:7
GI 12:10
girl 71:18,19
72:7
give 3:7 48:6
69:20
given 3:19
giving 46:13
55:12,18
glass 31:21
32:1
glasses
18:11,12,20
glowing 49:4
go 5:13 15:18
21:9 22:13
31:11,15
35:10,17
36:22 52:17
59:7 60:2,14,
17 61:2,5,19,
21 64:10 67:6
68:16 69:2,4,
5,6,12 70:12,
15,23 72:14
73:3 75:8
79:8 80:8
goal 68:18
goals 68:16
goes 49:15
65:18

going 4:14
10:25 26:7
31:6 33:19
36:4 39:24
43:15 69:19
75:1,13,20
83:23
gone 5:11,14
77:5
Gonzalez-rivas
3:2 84:7,16
good 3:16
28:24,25
47:16 59:1
64:19 83:21
got 36:25
40:20,21 46:2
51:2 56:13
60:11,12
62:20,21 69:2
74:23 77:16
80:9
gotten 43:23
groceries
16:8,16 19:6
grocery
16:18,20
22:13 71:13
groom 73:6
ground 45:1,
11,20 46:16
57:6 69:3
group 76:7
guess 8:14
57:20 64:13
65:11 67:24
74:22
guessing
40:23,24 42:7
Guest 54:12,
15,17
Guillermo
14:16
gulf 70:16
Gutsky 10:2
20:23 64:12
65:22

gym 72:14,15
GYN 17:19,21

## H

had 9:11,14
11:2 12:7,8,
12,17 14:23
15:4,12,13,17
16:8,10,12,16
17:10,18,21
20:11,17,20
22:4,6,7
23:2,12,19,23
24:2,14 25:16
26:4,23 28:3,
4,5,7,12,21
31:21 33:16,
18 34:4 35:9,
15 38:9 39:2,
7 43:22 49:9
57:21 58:7,22
59:1 60:1,8,
9,10,12,13,
14,17 61:2,5
62:2,15 63:18
64:2 73:18
80:5,8 81:6,
8,15
hand 16:17
hands 44:21
70:3
handwriting
54:20
happened 15:9
36:1 40:23
55:9 60:16
happening
61:12
happy 4:23
hard 25:17
61:10
hardly 47:21
has 3:22
53:23 63:2,7,
10 66:12
67:20 73:4

have 3:19 4:1
5:11,14,20
6:9 8:11 9:5,
9,15 10:5,14
11:6 12:5,7,
9,16,17,25
15:15 17:14
18:2 19:6,9,
11,14,17,20,
23 20:11,14,
17,19,25
21:7,16,19,
21,24 22:4,6,
8,12 23:9
25:16 26:17
27:4,6 28:12
29:21 31:21,
25 32:1 33:2,
7 37:21 38:4,
7,16,21 39:2,
7,14 40:6,14
41:10,24
42:8,12,15
43:17,23
44:16 45:20,
25 46:1,6
47:9 48:3
49:6 53:13,
17,20,24
54:17 58:16
59:5,24 64:2,
21,23,24
66:19 67:14
68:6,12,22,25
69:17,24,25
70:2,4,11,24
71:2,16,18
72:7,15
73:12,18
74:3,11 75:2
76:2,19,23
77:5 78:1,8,
16,25 79:1,3,
8 80:3,4,11,
14 81:8,12,
15,18 82:1
83:4,16,19
having 3:12
21:10 24:5

65:16
hazard 49:8,
10 78:3
he 7:9,11
10:3,4 14:9,
10,11,13,17,
20,22 15:22,
23 21:6
64:13,17
65:25 74:2,12
78:17,19,21,
23,24 79:10,
11
head 4:9
16:10 17:5
health 10:13
17:8 25:22
26:12 60:1,3,
5,7,10 62:5,
7,15,18 63:13
68:2
healthcare
17:10
hear 50:15
heard 12:4
82:17
heart 9:11
11:14,22
12:18 13:8
14:18 32:6
61:7,8
heat 66:10
Heavy 51:16
help 22:12
25:21 83:3
her 17:20
21:15 26:8
41:20 46:25
80:9 82:18
here 4:4
18:11 36:9,10
57:10 64:23
65:3,7 79:1
83:17
Herwig 13:10
high 8:22
highly 60:18

him 13:15
15:18,19
73:21
hip 10:25
12:7,8 17:11,
12 20:25
23:10,11,12,
20,24 24:3
46:9 50:11
52:8 55:11
57:21 58:6,21
59:3,6 60:15
61:11 63:4,19
64:3,13,17,25
65:6 66:24
69:18 79:11,
13 82:20
hired 22:21
his 8:5 78:16
history 9:8
11:1
hit 20:3
hobbies 71:1
Hobbs 14:12
Hoche 14:8
hold 69:23
70:2
home 5:17
16:12,22
17:8,10 19:5
22:7 59:25
60:1,3,4,5,7,
10,20,23
61:1,5 62:15,
18 63:13
64:11 71:17
74:11 80:8
hospital 12:9
16:6 60:9,12,
14,17 61:21
80:8
hospitalizatio
ns 12:15 63:4
hospitalized
12:5,18 61:15
hospitals
60:23

Hottenroth
  29:18
hours   31:23
  32:2 64:11
house   69:16
  71:13
how   5:9,20
  6:3,6 8:2
  18:18 22:21
  25:13 26:20
  27:7,19
  28:16,20,21
  29:21,25
  31:23 36:15,
  24 37:4 38:9
  39:25 43:11
  44:12 47:25
  51:3 52:25
  56:25 58:20
  59:20 60:5
  62:7 63:22
  67:8 69:10
  71:19 75:8
  76:10 77:12
  78:17 83:8
Hugant   14:21
hurts   70:21,
  22
husband   7:5
husband's
  6:24

I

I'VE   69:2
ice   66:10
idea   51:11
  78:8 80:3
identification
  14:4 54:14
  56:6
identified
  14:7 15:15
  16:5 17:7
identify   14:6
  56:15
identity   47:6

if   4:12,18,22
  13:24 17:23
  18:1 31:25
  35:13,15,21
  38:12 40:16
  42:4 44:3
  49:8 51:22
  54:25 56:17,
  20 57:8,23
  65:9 67:18
  69:2,4,13,23
  73:2 74:25
  75:10,25 76:2
  77:2 79:25
  80:5
Ilercil   13:10
illness   24:25
illnesses
  81:9
immediate
  37:7
immediately
  33:17 50:7
  61:20
impacted
  46:15
important   4:8
impression
  47:12
in   3:3,4,17
  4:6 6:1,3,7,
  11,14,17 7:7,
  20,23,24 8:5,
  15,19 10:3,4,
  13,25 11:19
  12:9,17,23
  15:4,17,23
  16:10,11,17
  17:3,24
  19:23,24
  20:2,3,10,20
  21:3 22:10,
  12,15,17
  23:9,13,23
  24:6,15 26:24
  27:16 28:17,
  21,25 29:3
  30:24 31:7,13

33:3,7,22
  34:2,8 35:5
  36:1 37:5,6,
  13,16 38:17
  39:3,8,9,25
  40:21 42:3
  43:4,5,24
  44:20 45:3,
  13,17 46:2,6,
  9,20 47:4,7,
  23,24 48:4,
  20,23 50:11,
  24 51:17 52:4
  54:19 55:9,10
  56:7,16,17,24
  57:1,4,8
  58:7,20 59:6,
  11,15,20
  60:3,6,9,11,
  23 61:2,4,24
  63:3 64:19,
  20,25 65:3
  69:4,13,18,25
  70:15,16,18,
  19,25 71:21,
  24 72:17 73:8
  74:16,17
  75:1,7,15
  76:1,10,12,
  16,19 77:3,4,
  7,21 78:3,6,
  25 79:13
  80:10 82:13,
  20,21,24
  83:12
inches   53:1
incident   3:24
  15:25 17:4
  18:21 19:4
  21:25 23:4,9,
  18,22 24:1,6,
  19 25:9 26:5,
  13 27:5 30:9,
  11,14,22
  31:5,24 32:3,
  13 33:17,20
  38:10,17,25
  39:22 40:6
  46:22 47:19

55:16 56:25
  70:5 72:8,17
  73:10 75:1,4
  77:13 78:11
  80:6,12 81:9,
  12,16 82:13
incidentals
  61:12 73:20
  74:13,14
incidents
  78:5
increases
  67:2
independent
  25:17
indicating
  65:5
information
  55:18 80:5
injection
  21:6
injections
  15:23
injured   19:6,
  9 23:19
injuries   3:25
  20:5 23:8
  24:16 70:11
  81:9
injury   17:3
  19:18,24
  58:12 78:20
inpatient
  10:12 62:3,
  10,14,16
Inquire   54:12
Inquiry
  54:16,17
inside   52:22
instability
  68:12 69:17
insurance
  73:13 74:1,
  15,19
interest   74:3
interfere
  19:1

**Internal** 8:1
**interrogatorie
s** 13:20 14:2
56:21
**interrogatory**
13:25 56:23,
24
**interventional**
15:16
**into** 35:17
36:24 41:11
43:18 61:1
82:17
**involved**
19:20,23
38:17
**is** 3:16,23
4:4,18 5:5,7,
17 10:3,4
11:15 12:10
13:2,9 14:8,
9,10,11,20
15:16 16:11
17:8 18:12,15
22:16 25:2
30:14 34:21,
25 38:2 39:8
41:12,15
42:10,18
43:5,13,15,25
48:7 49:8,14
50:18 52:6
54:15,20,25
55:3,23 56:2,
3,16,19,23
57:19,20,21
58:18 59:10
63:18 64:1
65:2,5,8 67:3
68:16,20,24
69:19 70:13,
20 72:22 74:5
80:19,25
82:20
**it** 4:6,14
6:13 9:16,21,
24 10:13
11:15 12:4
15:4,11 17:1,

9,23 18:1,8,
12 20:21
21:11 25:8
26:8 27:11,
12,14,21
28:6,7,24,25
29:11 30:14
33:24 35:2,7
36:3,7 37:1,
18 39:8,15,16
40:2,14,18
41:7 42:4,19,
25 43:15 44:6
45:25 47:21,
24 48:6,13
49:2,3,4,14,
22 50:5,18
52:14,17
53:2,12
54:19,23
55:2,6,8,15,
21 56:3,16
58:18 59:5,11
60:7 61:8,10,
13 62:3,12,13
63:7,21 64:19
65:5,9,18,19
66:10,13,25
67:1 68:19,
20,24 69:12
70:20,21 71:9
73:2,22 74:4,
6 76:2,5
78:21,22
80:25 82:17
83:3,4
**it's** 4:8 8:14
12:23 15:20
25:17 44:11
47:14,16
49:17 60:18,
22,25 65:3,
12,17,18,20,
21 66:7,8,10
67:15,16
71:7,25 72:5
73:3 81:1
**itinerary**
27:23 29:8

**J**

**Jack** 37:11
**Jane** 37:22
**January** 84:10
**Joe** 74:10
**John** 14:8
**Joseph** 74:8
**June** 63:24
64:3
**just** 9:21,22
11:10,17
13:24 14:5
16:3 20:20
21:6 23:16
24:14 25:15
26:8 28:2
32:4 33:16
34:1 35:4
40:22,24 41:5
47:16 50:23,
25 60:16
61:10,18 64:4
65:4 67:14
68:13 69:21
70:14,23 72:5
73:9 74:16,23
75:4,18 83:21

**K**

**Karen** 13:3
14:14
**keep** 78:22
**Kenneth** 10:2
**kept** 61:12
**Kicking** 70:22
**kind** 8:7 14:9
**Kindred** 17:7,
12
**knee** 9:14,15,
20,22,24,25
10:1,5,8,15,
19 12:7,12
13:14,17
17:8,10,13

20:24 21:2
23:13 50:11
52:12,15,22,
23 53:6,10,14
55:11 58:10,
12,13 64:10,
14,20 79:10,
13
**kneecap**
52:20,21
**knew** 36:5
40:13,25
**know** 4:14,19,
23 12:22 17:9
18:1 22:20
26:7 34:7
35:21 40:9,
16,17,22
42:4,6 44:3,
11 45:7
46:15,18
47:5,6 48:14,
17 49:12
50:19 51:10,
18,23 53:6
54:23,25
56:17,19
57:8,11,24
62:15 63:6,9,
12 66:3 69:2,
5,14,23 71:11
74:11,25
75:8,19 76:14
77:2,22,25
79:15,25
80:25 83:24
**knowledge**
79:20
**known** 29:21

**L**

**laceration**
17:4 23:12
52:11 53:14
55:11 58:13
**ladies** 36:22

laps   70:17,20
Large   3:4
Largo   10:13
last   20:7
  24:9,14 40:25
  63:18 64:12
later   4:6
  10:25 61:17
Lauderdale
  27:22
laundry   22:13
  71:13
lawsuit   3:17
lawsuits
  19:21
lay   65:18
  66:24 67:1
least   62:12,
  16
leave   35:24
leaving   56:9
left   11:3
  27:16 30:17
  34:17 49:19,
  20,25 50:2
  57:13 58:10,
  23 59:22 62:1
  77:5
leg   39:8
  46:13,20
  52:17 69:18,
  19 70:21,22
  82:21
legs   44:3,9
  83:8
less   76:17
let   4:19,23
  18:1 41:20
  54:10 55:22
  83:24
letter   55:23,
  25 56:4,16
level   48:10
life   66:6
lift   39:8
light   49:5

lightheaded
  75:7
lighting
  39:25 40:5
  48:3,20,21,
  23,25 49:7
like   9:1
  13:15 25:24
  33:5 35:17
  36:3,9,15
  37:18 40:5
  43:21 44:11
  49:17 53:11,
  12,13 59:22
  61:7,17 65:3,
  17 67:15,16
  68:7,9 69:1,5
  70:23 71:8,
  21,25 73:25
  74:2 75:18
limited   61:1
line   27:10
  80:23
linoleum
  37:18 41:13,
  14,17,22,23
  42:1 47:25
liquid   45:5
little   8:21
  9:7 26:15
  45:14 48:5
live   5:23
  6:3,19 22:17
  71:25
lived   5:20
  6:1,7,9,14
  7:12
living   7:5
  22:15
located   57:19
location
  12:22 35:15
  45:13 47:19
  56:25 65:14
  77:3 78:3
  79:16 80:1
  82:25

long   5:20 6:3
  27:19 29:21
  38:9,11,12
  58:20 59:20
  60:5 62:7
  77:12
longer   62:12
look   45:20
  75:19,20 80:1
  82:16 83:6
looking   39:24
  75:12,15,16
  76:2 83:2
loss   8:18
  20:12
lost   8:15
  60:21 81:21
lot   16:8
  22:16 58:6
  60:6 61:12
  67:3,4,5
  71:10
low   58:3
Lowis   29:18,
  25 79:24,25
Lowis'   80:9
lucky   20:9
lunch   32:23
lying   44:23

———————————————

### M

M-O-N-R-O-E
  13:4
ma'am   8:6,13
  11:24 19:8
  83:18
machines   37:8
made   19:17
  28:3 57:9
maiden   5:5
main   31:7
  33:7,22 35:24
maintenance
  28:18,22
make   26:8
  35:5

makes   5:9
making   8:15
  24:15 45:3
male   51:12,13
Malvern   6:7
management
  21:17
manager   7:21,
  24 8:9
many   8:2
  16:17 26:20
  27:7 36:15
  51:3 52:25
  60:12
March   55:23
  56:4
Marie   37:22
mark   13:20
  18:17 54:10
  55:22
marked   14:3
  54:13 56:5,22
marriages   7:3
married   6:22
material
  53:11
Maurine
  29:16,21
  36:2,8,13,18
  46:22 50:15,
  18 53:20
  75:16 76:8,23
  77:2 79:19,25
  80:7
Maurine's
  54:25 55:2
may   13:22
  41:24 45:20
  46:6 80:20,21
maybe   11:15
  15:21 16:25
  21:9,12,14
  22:25 26:22
  31:21 38:11
  40:4 47:24
  48:6,17 49:8,
  21 51:5 60:7
  74:2

me  4:12,19,23
  5:1 8:21 9:7
  21:6 22:12,13
  23:2,8,17
  25:13 26:9,15
  36:1,3 41:4
  44:7,12 47:4,
  14,21 48:19
  50:24 51:2
  54:10 55:22
  56:13 57:7,9
  59:14 61:4,12
  62:5 68:23
  75:25 77:5
  82:3 84:10
mean  33:5
  40:3,19 43:5
  47:15 48:5
  67:8 69:2
  71:25 77:4
  83:2,6
mediate  83:23
medical  7:20,
  22 9:5,8,9
  11:1,8 14:6
  21:24 22:5
  24:2 25:21
  51:21 52:1,5
  53:18 57:18
  58:21 59:7
  63:2 77:14
Medicare
  21:19,21,25
medication
  11:9,16,23,25
  12:3 18:6
  32:3,6 61:17
  66:15,17
medications
  11:20 26:2
  32:4
medicine  8:1
meeting  78:10
member  25:24
  77:20
members  50:21
  64:21 78:2

mental  25:22
  26:12
mentioned
  48:2 49:22
  64:24 66:24
  81:21 82:19,
  24
metal  40:15,
  21 41:25
  42:2,5,13
  46:1,4 55:17
  56:12,15
  57:5,8 82:24
Miami  79:1
Michelle
  55:24 82:12
microwave
  73:3
might  4:13
  31:21 32:1
  33:2 53:24
  66:18
mine  55:4
mirror  49:21
Mitral  9:12,
  13
mob  35:5
mobbed  34:15
Monday  30:17
money  8:19
  73:22
Monroe  13:3
  14:14
month  62:13,
  17,24 71:11,
  20 81:5
months  15:1
  22:24 24:21
  25:2,8,9
  38:11
more  4:15
  19:24 60:10
  68:13,24
  69:21 71:9
morning  3:16
  52:5

most  66:9
  69:12
motion  72:5
move  7:9,13
moved  6:15
  8:4 14:11
  29:22
movement  50:3
movies  69:4
  70:24
MR  16:15 22:2
  28:23 38:7
  40:10 41:20
  43:6 44:5
  46:17 48:11,
  18 49:11 63:5
  65:9 66:2
  76:3,13,25
  78:7 83:21
Ms  3:15 14:5
  16:19 22:4
  28:25 38:9
  40:11 41:21
  43:8 44:7
  46:19 48:12,
  20 49:13
  54:15 56:7
  63:7 65:10
  66:4 76:6,15
  77:2 78:9
  83:19,23
much  22:21
  51:17 74:3
my  3:16,23
  4:12 9:11
  11:14 14:13,
  22 15:17,23
  16:9,10,17
  20:10,20 21:2
  22:7,13
  23:10,12,13
  29:14 32:4
  36:2 39:15
  40:21 44:21
  56:12 58:3
  60:20 61:1,3,
  7,8,19 64:9,
  10,11 67:22

  70:2,21 73:9
  74:1 78:14
  83:16
myself  25:1,
  16 71:22,25

_____

N

name  3:16
  5:1,5 6:24
  17:20,22
  21:13,15
  27:15 74:10
names  5:11
  22:20 29:15
  51:18
Natasha  3:16
nationality
  51:10
nature  65:24
Near  6:1
neck  15:17,23
  16:1 21:10
need  4:6,22
  18:12 68:9,25
needed  71:12
never  12:4
  20:21 26:10
  34:22 39:7
  65:18 73:16,
  22 74:18
  82:17
new  12:17
  20:10
next  36:5
  40:13 42:10,
  21 46:4
  63:16,24
  68:5,6 79:5
  80:17
night  30:19
  31:22 80:7
no  3:21 6:10,
  21 7:4,11,16
  8:10,13,17,
  18,20 9:6,21
  10:4,17 11:5,
  7 12:2,4 16:2

17:6 18:7
19:3,8,10,13,
16,19,22
20:1,6,13,16,
19,22 21:9,
14,18 23:15,
21,25 24:4,8,
14 25:23,25
26:3,6,14
27:3,13 28:15
31:10,12,14,
18,25 32:4,9
33:4,12,15,25
34:24 36:19,
21,23 37:12,
15 39:4,7,20,
23 40:24
42:14,17,23,
24 43:1 44:21
45:10,22
46:8,11,14,
18,23 47:8,21
48:1 51:9,11,
19 53:7,11,
19,22 54:1,9,
22,24 55:7,20
57:12 58:11,
25 59:11 60:3
62:3 63:7,12
64:4,9,23
66:5,14,16,
18,22 67:3
68:4 69:1,21
70:6,9 71:18
72:3,21
73:11,16
74:20 75:8,
18,24 77:4
78:4,8,18
79:2,18,21
80:3,7,13
81:11,14,17,
20 82:23
83:22 84:17
**nodding** 4:9
**nonverbal**
4:10
**Norco** 12:3

**normal** 32:4,5
75:18
**normally** 31:8
35:18
**North** 5:18
**not** 8:11,15
10:21 13:12,
13 15:10
17:11,13
21:15 23:1
25:15 31:25
35:3,14,20
36:23 38:11
40:24 43:19
45:14,18,22,
23 47:16 49:8
50:6 51:6
53:12 54:5
55:14,20
61:17 63:6,9,
12 65:17
67:16 68:20
71:25 72:4
74:21 75:8,9
76:4,11 78:21
82:2
**Notary** 3:3
84:8
**nothing** 3:8
**November**
27:16,17 28:9
59:23 80:11
84:17
**now** 24:24
39:8 71:14,16
72:13 82:6,10
**number** 13:25
14:3 54:13
56:5,23
**numbness**
82:22
**nurse** 51:21,
22 61:6
**nursing** 60:23
**nylon-type**
53:13

_____

**O**

**o'clock** 32:17
**Oasis** 27:3
**OATH** 84:2
**OB** 17:18,21
**Obelander**
18:17,18
**object** 45:23
46:6 76:1
**observe** 45:12
48:12
**observed**
53:23
**obstructing**
75:22
**occurred** 3:24
30:9,11,15,22
32:13 35:22
56:17 57:1
77:13
**occurring**
31:5 33:17
**ocean** 70:18
**October** 11:19
23:5,19,23
24:2,6 25:10,
11 28:21 29:4
30:8 32:10,19
56:8 57:2,23
64:13,15
79:5,6
**of** 3:3,25 4:5
5:7 7:21,25
8:7,18 10:18,
22 11:1,18,19
12:4,18 14:6,
9 15:4 16:8
18:1,21 20:12
21:14,24
22:16,20,24
23:3,6,16,19,
23 24:2,6,7,
19 25:18
26:20 28:1,
13,17,21,22
29:4,14 30:4,

8,15,25 31:4,
21 32:1 33:19
34:5 35:5,15,
18,22 36:8
37:4,7,10,16
38:6,10,13,25
39:22 41:6,9
42:9,12,15,19
43:17,18
44:3,6,9,16
45:4,8,18,23
46:6,12,15,25
47:2,4,6,9,
19,22 48:7,
10,20,21
50:21,25
52:14,22,23
54:3,7 55:8,
10,20,23
56:8,25 58:4,
7 59:22 60:6,
15,16 61:11,
13 62:9,13,19
63:10,24
64:3,15 65:5,
24 66:4,6,9
67:3,20
68:16,18,24
69:12 70:1,10
71:7,10
73:12,15
74:18 75:16,
22 76:1,7,10,
19 77:5 78:3,
5 79:6,12,15,
16 80:11
82:4,7 83:4,
16 84:2,3,5,
8,10,13
**off** 60:20
61:3 69:1
**offered** 74:12
**office** 7:23
8:5,9 54:19
**officer** 78:10
**officers**
51:3,7
**often** 18:18
69:10 71:19

Okay  4:2,11,
  17,21 14:1
  34:7
old  5:9 18:23
older  22:18
  51:14
on  3:24 9:22
  11:9,18 13:6,
  12,13 15:9
  16:11,18,19
  19:4,5 22:16
  23:4,18,22
  24:1,6 26:5,
  13,17,20,23
  27:2,4,5
  28:7,10,13
  29:3,12 30:9,
  15,17 31:4
  32:1,13,19
  33:11,14
  34:4,16,18,
  21,25 35:9
  36:5 37:21
  38:20 40:5,
  13,25 41:2,7,
  10,11,16,17,
  21,23 42:9,
  11,13,16
  44:17,23
  45:1,4,11,12,
  19 46:1 47:13
  49:7,18,20
  50:2 51:2
  52:8,11 53:6,
  13,14,18
  54:2,20 55:3,
  8,10,13,15
  56:2,8,23
  57:2,8 58:1,
  13,22 60:12
  61:5,17 65:7,
  19 66:4,10,24
  67:1 69:3,22
  70:2,5,8
  72:15 73:8,21
  75:8 77:12
  78:10 79:4,16
  80:12 81:9,
  13,16 84:10

on-the-job
  19:9
once  13:15
  17:19 18:19
  71:20 79:8
one  13:22
  14:8 17:10
  20:20 22:24,
  25 27:8 34:14
  35:14 36:2
  42:19,23
  43:1,18 56:18
  61:2 62:10,11
  63:7 68:16
  82:14
ones  32:5
  38:23
ongoing  9:9
only  16:10
  42:10 48:23
  58:12
onto  51:24
open  12:18
  14:18 42:22
ophthalmologis
t  18:16
opportunity
  3:23
optometrist
  18:15
or  3:25 4:9
  8:19 10:15
  12:17 17:15
  18:13,15,24
  20:4 21:4,22,
  25 22:21
  24:19,20
  25:19,24 26:1
  27:9 28:12
  31:22 32:23
  34:2 35:2,14
  36:22 38:11
  40:5,11,16,
  21,22 41:14,
  22 42:4 43:9
  44:13,17
  45:13,16,24
  46:4 47:19

48:3 49:2
  51:12,21
  52:17 53:1
  54:3 56:17
  57:17 63:4
  65:25 66:21
  68:7,9,20
  69:18 70:7,18
  71:1 72:16
  74:16 75:6,16
  76:17 77:5,23
  78:2,10,17
  79:20,25
  80:5,17 81:9
original
  79:10,12
originally
  64:5
orthopedic
  21:1 59:18
  79:4
Orthopedics
  10:10
orthopedist
  13:13 64:9
osteopenia
  17:15,16 18:4
osteoporosis
  17:15
other  5:11
  7:3 10:24
  11:4,16,25
  12:15 13:6,11
  17:3 19:17,20
  21:1,17 22:11
  26:2,17 28:13
  29:17 35:7,15
  36:20 38:21
  51:21 60:16
  61:12 71:1
  74:23 78:25
  79:20,22
  82:20
out  41:8,10
  44:8,10,22
  55:20 61:19
  69:12 70:1
  71:7 73:3,17

out-of-pocket
  22:5
outcome  59:2
  66:1
outpatient
  10:11 59:24
  61:4 62:2
  63:14
outside  52:23
  65:5
over  16:9
  22:15,17,23
  39:15,16
  52:14 61:10
  66:20
over-the-
counter  66:17
Overhead
  48:25
overheard
  50:25
own  36:1
  56:25

_____

P

p.m.  32:17
  57:3
pacemaker
  12:16
page  55:3,8,
  15 56:24
paid  22:21,23
  73:25
pain  15:16,17
  16:1 21:11,17
  23:23 46:9
  50:7,24 51:17
  59:5 64:24
  65:2,16,17
  66:5,15,24
  67:2,10,14,16
pair  38:24
pairs  38:21
pants  53:8
papers  74:11

paperwork 73:19

paragraph 56:7

part 5:25 44:3 46:15

participate 72:17

particular 35:9 43:13 59:12

pass 56:11

passage 40:4 48:4

passenger 78:6

passing 34:1, 3

past 34:13

path 76:1

pathway 56:10

pay 23:2 73:20 74:12

paying 39:23 75:13

Pennsylvania 5:24 6:2,4,7, 8,11,14 7:7, 20,24

people 22:12, 16,20 23:2 24:18 34:16 35:5 36:4,10, 12,15 43:15 47:4,7 48:6 49:25 61:1 76:7

period 62:13, 25 71:12 81:5

person 36:3 75:19 76:16

personal 19:18

personally 84:9

personnel 51:21

Pete 10:3 12:23 21:3 57:17 61:24

Petersburg 5:19 16:5 17:24

Philadelphia 6:1,17

phone 73:22

photographs 79:15,19

physical 21:4 22:14 23:2 67:25 68:2

physician 7:21,25 12:25 14:13 59:15, 16

piano 71:3

picked 22:10

picture 38:6, 7

pill 11:14 13:23

place 57:25 64:19,20

places 69:13

Plaintiff 57:3,5

plan 21:22

planning 80:16

plans 28:3 80:14

plate 55:17

play 71:3 72:19

played 33:2

playing 43:1

please 4:19, 23 26:9 41:20 55:8

pneumonia 12:8 62:20,22 81:6

point 60:20 74:22

pool 31:15 32:21 70:18, 19

Port 29:6 31:2 57:20 79:14

ports 30:24

possible 65:25

posted 77:7

potassium 13:23

pounds 60:22 81:22

practice 7:21,25

prefer 38:14

premise 72:15

prepare 55:25

prescribed 18:6

prescription 24:12

prescriptions 12:20

pressure 58:3

prevented 40:6

previous 11:1 14:14

previously 17:21

primary 12:25 14:13

prior 5:23 7:19 23:18, 19,22 24:1,10 26:5,13 28:5 31:5,23 32:2 33:17 34:5 35:10,22 41:5 44:15 72:7,17 73:10

probably 3:22 8:3 17:23 22:23,24 24:11 32:24

34:6 36:16 39:13 60:21 62:16 65:12 67:9 68:4 82:5

problem 26:11 39:7

problems 20:11,17 21:2 28:13

proceeded 36:2

processed 21:25

professional 3:2 25:22 26:12 84:8

profusely 53:5

progressives 18:24,25

protrude 48:9

protruded 44:4

provide 15:22

provided 13:19

provider 63:2

providers 14:6

providing 16:6

psychiatric 24:20 26:2

psychological 24:16 26:11 68:25

Public 3:3 84:8

pulling 72:5

purpose 18:12

purse 39:13

pursued 73:22

pushed 43:4,5

put 12:17 15:23 16:11, 17 39:15

43:23 44:1
48:16 50:24
51:24 58:7
61:4,16 65:11
66:9,10 71:8
**putting** 44:21

---

**Q**

---

**question**
4:12,14,20
24:17 26:9,24
**questions**
3:24 23:17
26:8 83:16,
20,22

---

**R**

---

**rail** 43:25
**railroad** 7:6
**raised** 22:9
48:13
**Ramipril**
11:15,23
**rate** 28:16
61:7
**rather** 4:9
**reach** 68:21
**read** 83:22
**reading** 18:13
55:5
**real** 49:3
**really** 16:25
40:24 49:4,21
74:2 78:21
79:11 82:2
**rear** 20:3
**reason** 12:6
16:10 34:14
43:13 58:2
59:12 74:21
78:1 81:19
**recall** 16:7,
25 17:22 18:3
21:13,15 29:9
30:6 31:3

32:16,22,25
35:1,13,20
36:21,23,24
37:6,13,16
43:7 44:18
45:8,14,22
46:5,9,12,19,
21 49:3,4,21
50:6 51:5,6,
15,22 54:5,6
55:5,12,18
74:17 75:24
76:18,22
77:1,4,6,9,
10,11,15,16
78:9,12 83:10
**received**
53:18 63:24
**recollection**
42:8,12,15
43:17 44:16
47:19 83:4
**recommended**
18:8 66:12
67:20,23
**record** 4:16
5:1 65:4
**records** 63:23
**recovery**
25:5,8 62:13
**recuperated**
60:15
**Red** 47:24
**refer** 13:24
56:20
**referring**
42:18
**refresh** 47:18
**regained** 82:1
**regarding**
22:6 78:11
**regular** 11:9
13:7,12,13
55:17
**rehab** 10:5,9,
20,21 59:8,
10,15,20,24
60:19 61:4

62:2,10
63:14,18
64:22 68:16,
18
**rehabilitation**
61:11
**related** 13:17
17:8 21:24
22:5 63:3,7
**remain** 58:20
**remember** 10:8
11:15 16:24
17:19 23:3
24:9 26:25
27:1,3,12,15
32:18 33:10,
13,24 34:11
37:10 42:10
44:21 47:22
49:20 74:6
**removed** 14:23
15:4,11 60:9
**reoccurred**
20:21
**repetitive**
23:16
**rephrase** 4:20
**replaced** 9:11
12:17
**replacement**
9:13,14,15,20
10:1,6,16,19
11:11 12:13
13:14,17
20:24 58:6,21
65:11
**reporter** 3:2,
6 4:4,15 84:8
**represent**
3:17
**request** 78:14
**require** 10:22
**required** 9:20
19:24 53:2
**requiring**
23:13
**reserve** 83:22

**resolve** 25:19
**responded**
50:20,21
**responding**
4:13
**rest** 41:10
44:2
**restaurant**
31:9
**result** 4:1
24:18
**resulting**
19:24
**retire** 7:17
**retired** 7:10,
16
**return** 57:16
**returned**
32:10 59:25
**Rhapsody** 81:1
**Richard** 6:25
**ride** 72:15
**right** 9:25
10:15,19
20:24 23:12,
13,20,24 24:3
39:9 46:13,20
52:12,14
55:11 56:14
57:4 58:12
64:3 65:3,7
69:18 77:6
82:21 83:22
**ring** 58:7
65:12 78:22,
23,24
**rocking** 50:4
**room** 31:7
33:8 34:9,17
35:24 36:22,
23 56:9
**rough** 50:5
**route** 35:9,13
**routed** 34:11
**row** 70:25
**Royal** 3:17
26:20 27:2,11

28:13,17
54:3,7 55:24
73:17,20,24
74:5 77:20
78:2 80:24
**rubber** 38:4
**Run** 71:24

---

**S**

**safety** 67:22
78:10
**said** 36:7
50:25 51:20
52:11 55:20
59:5 61:14
62:1 65:12
68:22 69:17
70:23 73:19,
25 74:3 75:11
76:6 78:21
**sale** 22:11
**Sally** 5:13,
14,16
**same** 30:1
34:18,21,25
37:24 38:16
72:10 77:3
79:12
**Sanabria**
14:17
**sand** 70:15
**Sara** 5:2,4,
12,14,15
**SARAH** 3:11
84:9
**Saturday**
30:18 32:13,
19 61:6
**saw** 13:12
14:10 21:3
24:10 54:19
64:12 78:24
83:13
**say** 4:5 6:13
8:14 22:23,24
24:21 26:19
30:14 35:1,13

38:19 43:21
47:4 56:16
59:1 65:25
67:7,24 76:15
78:19 79:11
**saying** 41:24
43:25 44:9
51:1 74:12
**says** 55:8,16
56:24
**scale** 66:4
**scan** 17:18
18:2
**scar** 58:16
**scene** 50:22
51:4 53:4,24
**scheduled**
79:3
**school** 8:22
**screaming**
50:24
**sea** 32:20
**Seas** 3:25
11:19
**seat** 22:9
43:22 71:8
74:2
**second** 31:22
55:3
**secure** 58:8
**security**
50:14,18,20,
23 51:3,7
**see** 13:6,15
15:18 18:11,
18 19:2 45:20
59:15 63:22
76:2,5 78:13
83:1,6,8,11,
12
**seeing** 83:3,4
**seek** 25:21
**seem** 74:3
**seen** 54:17
78:25
**Seminole**
59:10

**sensation**
45:8 46:12
82:20
**sent** 55:24
62:5
**services**
22:22
**set** 51:16
**seven** 6:5
7:21,25 28:1
29:4 66:7,8
**seventh**
30:15,19
**several** 36:15
**shaking** 4:9
**sharing** 30:2
**sharp** 67:16
**she** 4:4,9
21:11 36:3,9,
10,21,23
46:24 53:23
61:7 72:11
77:4,5 80:8
82:16
**ship** 15:9
27:9,12 28:22
50:4 52:9
53:18 54:3,16
55:13 57:13,
14 58:10
79:17 80:25
**ship's** 50:3
52:1
**ships** 27:1
28:17
**shoe** 38:13
39:9 40:21
56:12
**shoes** 37:19,
21,22,24
38:6,10,17,
19,22 39:3,5
45:16
**shooting**
67:16
**shopping**
71:13

**shops** 32:20
**shorter** 39:8
**shorts** 53:8
**should** 38:7
39:17 48:3
49:6 67:25
68:6,22 76:4
**shoulder**
39:14,15
**show** 33:21,
22,24 35:10,
12 54:10
55:22 56:9,10
69:2
**shower** 73:8
**shows** 31:6
**shuffleboard**
72:19
**sick** 15:2
22:11 72:11
**side** 22:16
**sidewalk**
69:22
**Sideways**
52:19
**sign** 77:24
**signature**
55:3 56:2
**signed** 55:6
84:13
**signs** 77:7
**similar** 78:5
**since** 8:11
18:22 27:4
29:22 38:17
64:3 80:11
81:9,12,15
**sit** 22:9
57:10 69:3
73:8
**situation**
40:7
**six** 15:1
22:24 24:21
25:2,8,9
26:22 36:16
56:23,24

60:13 62:13,
24 71:11 76:7
81:5
**slant** 44:11
**slip** 40:12
**slipped** 40:17
**slipping** 45:9
**slot** 37:8
**smiling** 63:22
**smoke** 35:18
**so** 5:14 6:13
7:24 8:14
9:17 11:22
12:9,15 15:17
16:12 17:21
21:11 22:17
23:1,17,18
26:10 28:9,25
30:11,14
32:13 34:8,
16,22 35:8,
14,18,20,24
39:16 41:4,12
42:7 44:23
45:23 49:16,
23 50:18,20
51:1,17 53:10
58:3,12
59:14,15
60:12,17,21,
25 61:2 62:9
63:13 66:21
69:7 71:25
73:22 74:3
75:6,25 79:8,
10 83:24
**social** 70:10
71:1
**socket** 65:14
**soles** 38:4
**some** 3:23
11:17 13:19
14:6 15:17,23
24:18 47:24
60:20 66:18
67:25 69:17
73:18

**someone** 55:9
**something**
36:22 40:5,20
44:17 57:9
68:7,14,23
74:7
**sometimes**
66:9,10 72:14
**somewhere**
57:17
**son** 80:9
**sorry** 15:2
83:13
**sort** 41:9
50:25
**sound** 30:16
74:8
**sounds** 74:10
**South** 10:13
62:6,7 68:2
**Southern**
27:24
**spa** 31:11
**speak** 54:2
82:12
**specialty**
31:9
**specific**
42:8,12,15
**specifically**
33:1
**spent** 80:7
**spoken** 53:20
80:4
**sports** 72:16
**St** 5:18 10:3
12:23 16:5
17:24 21:3
57:17 61:23,
24 62:1
**stability**
73:9
**stable** 72:23
**staple** 16:10,
11
**start** 4:13

**state** 3:3
55:9 84:3,8
**statement**
54:6,12,16,
18,21 55:5
**states** 57:2
**stay** 34:18
59:17
**stayed** 52:4
**step** 63:16,24
68:5,6
**steps** 69:3,4,
6 70:7
**stick** 39:5
**still** 59:5
64:24 71:4
72:25 73:18
**stitched**
53:14
**stitches** 16:6
23:13 53:3
58:14
**stomach** 44:24
**stool** 43:22
**stopping**
44:17
**store** 22:13
**strap** 39:14
**Street** 5:18
6:20
**stretcher**
51:2,24 77:19
**strip** 56:15
57:5,8 82:24
**strip/chair**
56:12
**stripping**
40:15 41:15,
25 42:3,13
46:1,4 48:8,9
83:7
**stuff** 71:12
**submitted**
73:16 74:18
**substance**
45:4,12

**such** 24:20
45:5 82:21
**sudden** 41:7
**suddenly** 57:5
**suffered** 26:4
**suggest** 48:15
**suit** 82:18
**Sunday** 30:17
32:11 57:24
**supplemental**
21:21
**supplements**
18:9
**sure** 15:10
17:11,13
31:25 35:3,14
43:19 51:6
56:10 73:19
76:5
**surgeon** 7:23
8:5,7 59:18
**surgeries**
10:24 11:4
**surgery** 10:25
12:18 14:18
57:21,24
58:4,22,24
59:2,3 63:4
64:5 79:10
**sustain** 17:3
24:19
**sustained** 4:1
23:9
**swear** 3:6
**swim** 67:5,6
70:16,17,20
**swimming**
70:15
**sworn** 3:12
84:11
**system** 61:19

---

**T**

---

**table** 37:11
42:19,21
43:3,5,9,18

46:4 49:24
50:1
**tables** 37:9
49:17,18
**take** 4:10
11:8,10,14
12:3 13:22
18:8,10 22:13
23:2 26:1
32:3 38:6
66:15,18
73:14 79:19
**taken** 3:1
16:8 35:9
52:1 57:13,
17,18 77:13
79:16
**takes** 71:9
**taking** 4:5
11:20,22 12:1
66:19
**talked** 81:5
**talking** 62:14
**Tampa** 10:4
**tape** 40:5
48:3,15
**Taylor** 55:24
82:12
**team** 74:5
**tear** 9:22
16:3,4
**tell** 5:1 8:21
9:7 23:8
26:15 36:1
47:21 64:17
82:3
**ten** 26:19
27:20 66:5
73:25 74:13
**terms** 11:1
28:17 48:20
**testified**
3:13
**testimony** 3:7
**than** 4:9
19:24 26:17
62:12

**Thank** 4:25
**Thanksgiving**
27:16
**that** 3:18,24,
25 4:5,18,19
5:9,20 6:6,13
8:2,14,24
9:3,20 10:11
11:8,25
12:12,17
13:2,6,14
14:6,10,17,25
15:1,3,5,25
16:3 17:4,8,
17 18:8,11
19:24 20:7,
21,23,24
21:19 22:7,
12,16,21 23:9
24:9,13,18
25:14,15,18,
24 27:9,19,23
28:20 30:6,
14,16 32:11,
18,19,25
34:11 35:13,
19 36:5,7,18
37:6,13,21,24
38:12,13,17,
19,23,24
39:12,14
40:3,19,22,
23,25 41:1,
11,22,24
42:5,18,21,22
43:4,13,14,24
45:4,5,14,18
46:1,6 47:2,
7,15 48:2,3,
5,12,17,23
49:15,22
50:4,6,18,21
51:8,20,23
52:4,6 53:18,
23,24 54:5
55:12,18,24
56:2,12,16,
19,21,22
57:7,11,19,21

58:4,23 59:1,
10,12,16,23
60:13,18
61:12,14,19
62:1,2,4,13,
15 63:2,8,16,
18,23 64:1,4,
5,8,9,12,18,
24 65:7,12,23
66:21,23,24
67:2,3,7,8,
20,23,25
68:2,6,7,17,
18,20,21,25
69:5,6,13,17,
19 70:4,11,
13,20 71:2,4,
11,23 72:16,
17,20,22,23
73:4,10,14,15
74:1,7,8,11,
12,22 75:10,
11,25 76:4,5,
6,24 77:18
78:1,22
79:13,15,22
80:4,19 81:5,
8,21 82:1,19,
20,24,25 83:1
84:9
**that's** 11:11
15:7,8 34:14
40:23 42:19
46:24 48:19
49:23 55:4
56:17 59:14
61:24 62:5
65:16,25 73:5
79:9 82:18
**theater** 33:22
34:12,25 35:6
36:1
**their** 10:10
29:15 51:10,
18
**them** 16:17
18:22 24:14
41:10 50:25
79:12 80:4

**then** 8:4
13:15 36:10
40:15 41:11,
14,15 50:23,
25 51:2 52:1
55:15 56:20
59:24 60:8,
11,17,19,25
61:3,6 62:18,
20 63:24 73:3
75:20 82:17
**therapist**
67:25 68:3
**therapy** 21:4
22:14 23:2
**there** 4:4,18
7:12 9:19
15:25 22:15
28:1 29:22
36:10,11,12
37:8 40:14
41:8,12,15
42:2,23
43:13,15,25
45:4 48:3,7,
21,23 49:6,8,
18,25 52:11
56:12 58:2,6,
9 59:12,15,
22,23 60:7
61:5 65:18,21
66:11,23 67:3
70:10 71:11
75:10,22
76:1,6 77:7,
15,16,18
78:22 82:20
**thereupon**
3:10 14:2
54:12 56:4
**these** 11:20
13:20 14:6
22:21 38:10,
13,19,22
60:16
**they** 16:10
18:24 24:19
29:19 38:4
41:9,10

43:21,22 44:8
50:1,23,25
51:2,12,13
53:11 58:2,4,
7 59:5,14,17
60:3 61:4,16
62:5 65:11,12
68:22 73:19,
25 76:10 80:5
**thing** 13:22
30:1 36:5
40:13,25
42:10,11
**things** 22:6
25:16 31:4
67:3 71:14,20
**think** 10:13
12:23 17:9,
12,13,23 18:1
21:6 34:13
35:2 37:4
40:2,18,20
44:6 48:2
49:18 51:13
53:2 58:22
59:22,23 74:6
76:4,5 81:1
**thinner** 11:12
**third** 56:7
**this** 3:23 4:6
8:15 16:24
17:24 21:25
22:16 24:15
25:2 28:9
35:9 39:13
45:3 54:15,
17,20,25
55:16,25
56:16 62:21,
24 74:5,25
80:18 84:13
**those** 22:18
26:20 37:24
39:3,5 71:14
83:9
**though** 4:13
**thought** 61:8

**thousand**
22:25 23:1
74:1,13
**three** 13:16
21:10 30:4
79:9
**through** 21:25
34:1,3,4,14
35:15,21,25
36:2,5 49:15
56:11 57:4
61:19 75:21
76:20,24
**throw** 61:18
**Thursday**
30:18 58:1,22
**tile** 41:13,14
46:5 82:25
83:7
**time** 4:23
11:18 18:21,
22 20:7,20
24:6,9,13
32:16 33:19
35:22 36:18
37:20 38:10,
17,25 39:11,
22 41:18,22
42:22 43:4
46:25 50:4
61:2 64:12,18
66:9 69:13
74:22 77:18
79:12 82:4,7,
14
**timeframe**
15:3 25:7,14
62:21
**times** 21:14
66:8 67:17
**tingling**
82:22
**to** 3:7,23
4:1,6,8,12,
15,20,23
6:13,15 7:9,
13,19,22 8:4,
14,19 10:12,

25 13:17,19,
24 14:5,11,14
15:8 16:9,14
17:4,8 19:2,
24 21:9,25
22:5,7,8,9,13
23:2,9,18,22
24:1,10,12
25:11,16
26:5,8,9,13
28:5 30:12,14
31:5,6,11,15,
23 32:2,21
33:17,21
34:12,14,16,
20 35:4,6,7,
10,12,17,22,
25 36:17,22
37:2 38:14
39:5,23 40:8
41:2,5,11,25
42:5,7,8,18,
22 43:9 44:2,
15,19 45:5,
20,21 46:4,7,
25 47:14
48:19 49:23,
25 50:12,21,
23 51:1,3
52:1,20,22
53:20,21
54:2,4 55:11,
13,19,24
56:9,10,11,
13,16,18,20,
21 57:5,6,16,
18 58:7,9,12
59:8,13,17
60:2,14,17,
19,21 61:1,2,
5,10,12,21
62:5 63:4,8,
23 64:4,10,11
66:4,13,19
67:4,5,6,12,
13 68:15,16,
20,23 69:1,2,
3,4,5,19
70:2,3,4,12,

17,23,24
71:6,7,14,21,
23 72:7,12,
14,17,19,24,
25 73:3,6,10,
20,22 74:3,7,
12,13 75:1,13
76:2,16 77:5,
13,24 78:1,
13,19,22
79:4,8,19
80:1,4,8
81:24 82:5,12
83:21,22,23
**today** 5:9
18:12 38:23
57:10 83:17
**toilet** 22:9
74:2
**told** 53:23
63:2,10
**tomorrow**
83:24
**too** 16:16
**took** 34:12,22
35:13 57:24
61:7 74:23
80:10
**toothache**
65:17 67:15
**top** 55:8
**torn** 53:10
**total** 58:6
62:9
**training** 9:5
**transcript**
4:5 83:25
**travel** 73:12
74:15,19
80:14
**traveling**
27:25 29:12
79:3 80:11
81:2
**treat** 15:19
**treated**
20:24,25
21:7,17 26:10

58:13 78:17
**treatment**
15:22 24:3
58:9 64:2
66:13
**trial** 4:6
**tried** 21:11
50:23
**Trimble** 15:15
21:16
**trip** 40:11
56:13
**tripped**
16:18,19 19:5
40:16 55:10
**tripping** 42:5
**trouble** 24:5
**truth** 3:7,8
**try** 35:18
**trying** 34:16
35:4 36:17
41:1 68:15
**Tuesday** 30:17
58:23
**turn** 50:15
**twelve** 8:3
**twice** 21:12
**twisting**
46:19
**two** 8:25 9:3,
16 10:12
16:25 23:1
29:14 36:3
51:5 55:8,15
59:23 60:7
61:17 62:8
64:11 72:12
**Tylenol** 66:18
**type** 10:18
37:10,16,22
38:13 43:22
45:4 46:6
48:21 58:4
73:12 74:18
76:1
**types** 31:4

**typically**
35:10,12
38:14 39:16
68:16
**Tyron** 12:23

___

**U**

**unclear** 37:4
47:14,17
48:19
**underlying**
9:19 15:25
**understand**
4:19 21:19
41:2 52:4
63:21 68:15
73:21
**understood**
83:16
**unfortunately**
56:11 60:14
**unrelated**
15:8
**unsure** 34:6
**until** 6:14
25:10 30:21
52:5 77:16
**up** 6:14 22:10
30:21 35:2
36:17,21
39:24 41:2
46:2 51:1
52:17 59:11
61:18 62:10,
19 64:10
69:1,5,6
70:3,7 73:20
74:13 75:12,
16,20
**us** 18:1 28:1
36:23 65:4
**use** 4:6
10:18,22
67:17,18,25
69:7,10,12,16
70:2

**used** 10:20
37:2 67:4,5
70:17 71:21,
23 72:19
**usually** 70:24
**UTI** 61:9

___

**V**

**vacuum** 71:24
72:2
**value** 9:13
**valve** 9:11,12
11:10,11
12:19
**various** 30:24
**verbally** 4:8
**versus** 69:11
**vertigo**
20:15,19,20
**very** 20:9
24:25 25:17
28:19 36:4,8
37:1 43:12
47:14 58:18
60:22,25
**vessel** 53:15
**vicinity** 37:7
**video** 47:9,
13,18
**view** 75:22
**Vionic** 38:3
**visible** 58:18
**visiting** 61:6
**visits** 79:3
**vitamins**
11:17,23 32:7

___

**W**

**wages** 8:15
**waited** 58:2
**waiting** 77:19
**Walgreen's**
12:21

**walk** 34:14,
16,20 41:9
67:4,7,8,12,
13 75:19
**walked** 16:9
35:15,21 77:3
**walker** 22:10
67:17,18
68:8,10 69:7,
10,15,24
**walking** 10:15
19:2 24:5
36:4,7,16
39:3,23 41:6,
16 43:8,14
49:16,23 57:4
67:14,25
68:12 70:15
75:14,18,21
76:19,20,23
83:12
**walkway**
49:14,17
**want** 14:5
64:10 83:21
**wanted** 59:14,
17
**Warmer** 7:14
**warning** 57:6
77:7
**Warren** 21:3
**was** 3:12 6:24
7:21 9:16,19,
21,24 10:11,
13 12:18
13:14,19
14:13,17,25
15:1,2,3,11,
25 16:3,8,11,
16,24 17:1,9,
10,11,12,24
18:8,23 20:3,
7,19 21:10
22:11 24:24,
25 25:8 27:9,
11,12,14,19,
23 28:1,24,25
29:3,8,11

32:11 33:14,
22,24 35:2,3,
6 36:3,4,5,8,
9,10,11,20,23
37:1,6,18
39:23,24
40:13,14,18,
25 41:6,7,17
42:2,4,11,21,
23,25 43:15
45:4,14
46:24,25
47:21 48:13,
21,23 49:2,
10,20,22
50:1,4,24
51:17 52:8,
11,14 53:2,
12,14 54:13
55:20 56:5,
11,12,21
57:3,11,18,24
58:2,3,4,6,9,
13 59:5,11,
12,14,23
60:5,7,21
61:1,2,7,8,
10,13,16,17
62:2,3,4,12,
13,16,24
63:11,16
64:8,12,19,20
68:2,18,19
71:11 72:11
74:6,22
75:10,11,13,
14,17,18,22
76:1,7,16
77:4,15 78:21
79:22 82:16
83:13 84:1,11
**wasn't**   35:7
49:3,4
**watched**   47:9
**watching**
47:18
**water**   45:6
70:16

**Watts**   14:19
**way**   35:6,14
40:17 43:16
44:20 45:17
46:13,20 63:3
69:20 75:7
77:21
**we**   4:5,6
27:16 28:3,7
30:10,17
32:20 34:13,
14,16 35:12,
18 36:2 37:5
56:20,22 61:8
72:14 73:14
81:5 83:23
**we'll**   4:23
13:20 54:10
55:22 83:24
**wear**   9:22
16:3,4 18:22
38:14,19,21
39:8,16
**wearing**
18:11,20
37:19,22,25
38:16,23,24
53:8
**weather**   7:14
**Wechester**   6:2
**Wednesday**
30:18
**weeks**   10:12
59:23 60:7,13
61:17 62:8,9
72:12 82:18
**weighed**   82:3
**weight**   82:1
**WEINER**   16:15
22:2 28:23
38:7 40:10
41:20 43:6
44:5 46:17
48:11,18
49:11 63:5
65:9 66:2
76:3,13,25
78:7 83:21

**well**   40:2,4
48:6 60:2
62:21 67:24
69:3,6 74:23
**went**   10:12
21:11,14
32:21 34:13
35:12 36:21
41:11 44:22
59:13 60:8,
19,20 61:3,4
64:4 78:13
80:1
**were**   6:11
7:19,24 8:9
11:19,22,25
14:2,6 18:4,
6,20 24:5
25:13 26:20
27:25 28:7,10
29:12,15
30:2,12 32:20
33:19 34:1,2,
15 35:4 36:7,
10,12,17
37:5,7,19,24
38:24 39:11,
19,21,25
41:8,16,21
43:3,8,11,14,
21 44:19,23
45:11,16,19
47:7 49:18,
23,25 50:2
51:12,13,24
53:4,8,10,11
57:13,17
59:20 61:14
62:7 63:24
64:22 68:20
75:11,15,16,
21 76:2,10
77:7,12,13,18
78:2 79:16,22
82:7
**weren't**   49:16
75:6
**Westchester**
6:3

**wet**   45:16
**Weustoff**
57:18 59:7
**Weustouff**
58:20
**what**   5:7,17,
25 6:24 7:5,
19 8:7 11:15
14:8 15:3,9,
22 16:14
18:12 22:8,23
23:8 24:23
27:9,12 29:8,
15 31:4
33:10,13,16,
24 36:1
37:10,19 38:2
40:3,8,19,23
41:2,4,12
42:7 43:4
45:20 47:15
48:5,7,21
49:10,20
53:6,12,21
54:4,10 55:9,
16,22 56:17
57:11 58:4
61:21 63:10
64:17 65:5,22
67:8 74:15
80:16,25
82:3,15
**What's**   5:3
**whatever**
41:14
**wheelchair**
22:10 50:24
**when**   6:14
7:9,17,22 8:4
9:15 12:8
14:10,25
15:7,19 16:7,
24 17:18 18:2
19:2,5 20:3,
19 21:2,10
22:11 25:16
27:14 28:4,7
43:9 47:7
52:5 59:24

62:5 64:8
67:7,14
68:12,16
69:12 70:23
72:11 73:17
80:19 82:18
**where** 4:14
5:23 10:8
12:12 26:7
27:21 32:22
33:19 35:6,7,
21 37:7,14,17
39:24 40:4
41:9 43:23,25
45:13 46:4
47:19 48:4,15
49:13 50:10
57:19,21
59:14 62:4
65:2,7,11,16
71:12 75:13,
14,16,19
76:20 77:8,24
78:3 79:16
80:2 81:6
82:25
**wherein** 56:12
**whether** 35:1
36:21 41:7,10
**which** 9:24
17:9,11 23:11
27:1 43:16
46:15 56:17,
23 57:23,24
58:13 65:10
78:6 80:23
**while** 15:21
28:10 64:22
77:15 79:1
**who** 10:1
13:2,9 15:16
17:17 18:15
22:18 27:25
29:12 54:23
67:23 79:22
**whole** 3:8
**why** 7:13
15:11 34:14
49:23 70:13,

20 72:4,22
74:21
**Widow** 6:23
**width** 76:17
**will** 3:7
4:14,20 23:16
24:18 48:6
72:14,15
**Windjammer**
32:24
**wine** 31:21
32:1
**with** 4:14
6:19 10:14
13:19 15:19
17:14,17 18:4
19:1,20
20:11,14,17
21:1,2,7,17
23:17 26:7,12
27:2,9,25
28:13 29:12
34:9,15 36:4,
20,23 43:22
47:24 48:7
50:24 57:7
58:14 60:6
66:19 67:13
68:13 70:7
71:12 74:7
75:25 78:10
79:3,23 81:2
**without** 57:6
67:10 68:17
**witness** 3:9
46:22
**witnessed**
47:3
**words** 36:1
56:25
**work** 7:6
21:11
**worked** 7:20,
22 8:5
**worker's**
19:11
**worse** 66:5

**would** 6:13
22:12,23,24
26:19 28:16,
21 33:10 35:5
38:19 40:6
43:21 47:4
48:15 57:7
59:1 61:18
63:3 67:24
69:10 72:11
73:20 74:15
75:19,25
76:1,4,5,15
82:16
**writing** 55:1
**wrote** 55:9
56:8

_____

**Y**
_____

**year** 9:3
13:15 15:5,
20,21 18:19
24:11,14 79:8
80:17,18
**years** 5:22
6:5,14 7:11,
12 8:2,25
9:16 11:2
13:16 16:25
18:23 21:10
29:23 79:9
**yellow** 40:5
48:3,15
77:10,23
**yes** 4:3 5:6
6:12,16,18
7:2,8 8:6,23
9:2,4,14,18,
23 10:7,12,20
11:12,21,24
12:9,11,14
13:1,5,18
14:15,24
15:7,14,17
16:7,13,21,23
17:2,25 18:5,
10,22 20:8

21:20,23
22:3,19 23:5
24:21,22
25:10,12,20
26:19 27:18
28:11 29:2,5,
7,11,20,24
30:3,5,10,13,
18,20,23
31:1,8,16
32:12,15
33:6,9,23
34:19,21
35:7,17 36:16
37:4,9,18,23
38:1,5,15,21
39:1,10,15,18
41:19 42:3,20
43:10 44:2,25
45:2 47:1,11
49:1,15 50:1,
9,17 51:25
52:3,7,10,13,
16,21,24
53:5,16 55:4
56:1,3 57:15,
22 58:17,19
59:4,9,19
60:1,25
61:16,25
62:12,23
63:1,15,17,20
64:1 65:1,7,
15,21 66:9
67:11,18
68:11,13,19
69:9,16 70:23
71:5,7,15,24
72:9,11 73:8,
14,25 74:10,
14 75:3,5
76:9 78:15,24
79:7,9 80:15,
22 81:4,23,25
82:9,11 83:2,
6,12,13,15,18
**yesterday**
54:19 78:13

**you**  3:6,7,18,
19,23 4:1,12,
13,18,19,22,
24,25 5:9,11,
14,20,23 6:3,
9,11,13,14,
19,22 7:9,13,
15,17,19,24
8:2,4,9,11,
14,22 9:3,5,
7,9,15 10:5,
8,14,18,21,25
11:6,8,19,22,
25 12:3,5,12,
20,22,25
13:6,24 14:23
15:13,15,19
16:5,12,14,
19,24 17:3,7,
14,17,19,21
18:1,2,4,6,8,
11,12,18,20
19:2,5,6,9,
11,14,17,20,
23,24 20:11,
14,17,25
21:4,7,13,16,
19,21 22:4,8,
17,20,21
23:3,8,19,23
24:2,5,9,15,
17,21,23
25:7,13,17,
19,21 26:1,4,
7,15,17,23
27:1,4,12,25
28:5,9,10,12,
16,21 29:12,
21 30:2,4,6,
12,21,24
31:4,7,11,13,
15,17,19
32:3,10,16,
18,22,25
33:5,7,10,13,
16,19,24
34:1,2,4,7,8,
11,17,22
35:4,5,9,10,
14,15,20,21,
24 36:7,8,12,
17,18,20,24,
25 37:2,6,7,
10,13,14,16,
17,19,22,24
38:7,9,13,16,
19,23,24
39:2,11,12,
16,19,21
40:3,8,11,12,
16,17,19,22
41:2,4,9,12,
16,21,22,24,
25 42:4,5,7,
8,12,15,18,
21,24 43:4,8,
9,11,13,17,
20,23,25
44:1,3,9,12,
13,15,19,23
45:3,5,8,9,
11,13,17,19,
20,23 46:4,5,
7,9,10,12,13,
15,19,20,25
47:2,6,7,9,
12,15,20,22
48:2,4,5,12,
15,21 49:6,
10,13,16,20,
22,23 50:3,4,
7,13,20 51:7,
10,18,20,24
52:4,5,11,25
53:4,6,8,17,
18,20,21,23
54:2,4,6,10,
17,23,25
55:5,6,12,16,
18,22,24,25
56:8,10,15,
16,18 57:7,
10,13,16,17,
21,23,24
58:10,16,20
59:1,7,12,17,
20,24,25 60:2
61:14,16,21
62:1,2,7,15,
21 63:2,10,
13,14,18,24
64:2,17,21,
22,24 65:5,9,
16 66:15,21,
24 67:7,8,12,
14,17,24
68:9,12,16,
17,20,24,25
69:2,5,7,10,
17,19,22,23,
25 70:4,20,
23,24 71:4,6,
12,14,16,23
72:2,7,13,16,
17,20,25
73:6,10,12
74:12,18,25
75:1,6,8,10,
11,15,16,19,
20,21,25
76:1,2,6,7,
10,12,15,16,
19,20 77:2,3,
8,10,12,13,
18,21,24
78:1,3,5,9,
11,13,16,17,
19,25 79:1,3,
8,15,16,22,25
80:2,4,10,11,
14,16,25
81:2,6,8,12,
15,18,21
82:1,3,7,10,
12,15,19,20,
24,25 83:1,2,
4,5,6,8,9,11,
12,13,16,24

**young**  5:4,5,
12,14,16
51:14

**your**  3:22 4:9
5:1,5,7,17
6:24 7:5 8:21
9:7 11:1,22
12:20 13:9,
20,24 14:23

16:1 17:4
18:15,20 19:2
20:25 21:24
22:5 23:19,24
24:3,10,12
25:5 26:15
28:2,13 29:19
30:21 32:5
33:13 34:9
35:6,16 36:1,
20 38:6 42:9,
13,16 43:23
44:1,2,16,20,
24 45:16
46:9,12,20
47:3,9,18
49:25 50:12
52:8,11,17,
20,22,23
53:6,24 54:7,
20 55:3 56:2,
20,25 57:2,8,
21 58:9,12
64:2 65:5
66:6 67:21
69:18,19
70:10,11,22
73:15 74:15
75:22 76:1
78:19 79:4,20
81:3 82:13,
20,21

**yours**  68:18
**yourself**  19:7
73:1,6,7

---

## Z

**zero**  66:4,5